# MGA ENTERTAINMENT "A" EXHIBITS—DICTIONARIES, BOOKS, AND OTHER REFERENCE MATERIALS

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **A.1** | THE NEW COMPLETE HOYLE: THE OFFICIAL RULES OF ALL POPULAR GAMES OF SKILL AND CHANCE WITH THE MOST AUTHORITATIVE ADVICE ON WINNING PLAY; authored by Albert H. Morehead, Richard L. Frey, and Geoffrey Mott-Smith; published by Garden City Books, Garden City, NY | "Memory" *in the table of contents (p. xix). Card-matching game described (pp. 478-79)*: **"CONCENTRATION (MEMORY, PELMANISM)** As its various names suggest, this game is an excellent exercise for the development of visual memory . . . . *The Layout*. A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play*. Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | http://www.amazon.com/gp/product/B000GZF3NS/sr=1-2/qid=1160730227/ref=sr_1_2/102-8176279-1102518?ie=UTF8&s=books | © Copyright **1956**, 1947 by Albert H. Morehead | | 07/09/06 by Janene Bassett from www.amazon.com |
| **A.2** | THE NEW COMPLETE HOYLE: THE OFFICIAL RULES OF ALL POPULAR GAMES OF SKILL AND CHANCE WITH THE MOST AUTHORITATIVE ADVICE ON WINNING PLAY; authored by Albert H. Morehead, Richard L. Frey, and Geoffrey Mott-Smith; published by Doubleday & Company, Inc., Garden City, NY | "Memory" *in the table of contents (p. xix). Card-matching game described (pp. 478-79)*: **"CONCENTRATION (MEMORY, PELMANISM)** As its various names suggest, this game is an excellent exercise for the development of visual memory . . . . *The Layout*. A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play*. Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | http://www.amazon.com/gp/product/B000HZJTLE/sr=1-3/qid=1160730227/ref=sr_1_3/102-8176279-1102518?ie=UTF8&s=books | © Copyright **1964**, 1956, 1947 by Albert H. Morehead | | 07/09/06 by Janene Bassett from www.amazon.com |
| **A.3** | OFFICIAL RULES OF CARD GAMES; edited by Albert H. | "Memory" *in the index (p. 325). Card-matching game described (p.265)*: **"Concentration (Memory)** . . . *The Pack*—52 cards. *The Deal*—Any player shuffles the pack and lays all the cards out face | http://www.amazon.com/gp/product/B0007FNKWS/sr=1- | Copyright © **1968**, 1966, 1963, 1961, 1959, 1958, 1957, 1955, | | 06/25/06 by Kent Raygor from Borders, Pasadena, |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Morehead; published by Fawcett, NY | down, one at a time . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . ." | 12/qid=1160730184/ref=sr_1_12/102-8176279-1102518?ie=UTF8&s=books | 1952, 1950, 1948, 1947, 1946, 1945, 1943, 1942, 1941, 1940, 1939, 1938, 1937, 1936, 1934, 1931, 1929, 1928, 1926, 1922, 1921 by The United States Playing Card Company | | CA |
| **A.4** | ACCORDING TO HOYLE: OFFICIAL RULES OF MORE THAN 200 POPULAR GAMES OF SKILL AND CHANCE WITH EXPERT ADVICE ON WINNING PLAY; authored by Richard L. Frey; published by Fawcett Books, NY; First Ballantine Books Trade Edition (1996) | "Memory" *in the table of contents (p. xi). Card-matching game described (pp. 284-85)*: **"CONCENTRATION (MEMORY, PELMANISM) . . . *The Layout.* A pack of 52 cards is shuffled** and then dealt face down on a table so that no two cards touch . . . . *The Play*. Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | http://www.amazon.com/gp/product/044991156X/sr=1-1/qid=1160728121/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | Copyright © 1956, 1965, **1970** by Hawthorn Books | | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |
| **A.5** | SCARNE'S ENCYCLOPEDIA OF GAMES; authored by John Scarne; published by Harper & Row Publishers, NY, Hagerstown, San Francisco, London | *Card-matching game described (p. 364)*: **"CONCENTRATION** . . . This game is also known as Memory or Pelmanism . . . . A standard 52-card deck is used . . . . The deck is shuffled and then either dealt face down into any number of rows . . . . The first player then turns up two cards, one at a time. If they form a pair . . ., they are a set and the player puts them face down in front of himself and gets another turn. If the cards are not a pair, they are turned face down again in exactly the same positions, and the next player on the left takes a turn. Players try to remember the denominations and positions of cards previously exposed so that they can form pairs . . . . The game is a test of memory." | http://www.amazon.com/gp/product/0060138130/sr=1-3/qid=1160728191/ref=sr_1_3/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1973** by John Scarne Games, Inc. | From the Pasadena or Glendale, CA public library, on a shelf in a games section | |
| **A.6** | HOYLE'S ENCYCLOPEDIA OF CARD GAMES: RULES | "Memory" *in the index (p. 390). Card-matching game described (p. 160)*: "**MEMORY:** Another name for *Concentration*, page 70." *At pp. 70-71*: "**CONCENTRATION:** A memory game in which a fifty-two- | http://www.amazon.com/gp/product/0385076800/sr=1- | Copyright © **1974** by Walter B. Gibson | | 06/25/06 by Kent Raygor from Borders, Pasadena, |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | OF ALL THE BASIC GAMES AND POPULAR VARIATIONS, authored by Walter B. Gibson; published by Broadway Books, NY | card pack is dealt down in half a dozen rows of eight or nine cards each . . . . A player turns up any pair of cards, and if they match in color and value . . ., he removes them and tries to turn up another matching pair. When he fails, he turns the two cards face down and another player makes a try . . . . Thus if Player *A* should turn down the [heart] 8 and the [spade] K, Player B might later turn up either the [diamond] 8 or the [club] K and immediately be able to match it, provided he remembers where its mate happens to be." | 1/qid=1160728236/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | | | CA |
| **A.7** | THE WAY TO PLAY: THE ILLUSTRATED ENCYCLOPEDIA OF THE GAMES OF THE WORLD; authored by the Diagram Group; published by Paddington Press Ltd., NY | "Memory" *in the table of contents (ch. 15). Card-matching game described (p. 306)*: "**MEMORY** . . . This card game for any number of players is also called pelmanism or concentration. It is easy to play and is an excellent test of memory and observation. *Cards* One or two standard decks of playing cards are used . . . . *Objective* Each player tries to collect as many cards as possible by turning up pairs with the same rank (number or picture). *First player* . . . He turns over two cards at random and allows the other players to see them. If the rank of the two cards is the same . . ., he takes them and may turn over two more cards . . . . If the two cards that are turned over do not match, the player must put them face down in their original positions . . . . *Second player*—The person to the first payer's left now turns over any two cards. If the first card matches one that has already been turned over he must try to remember where that card is." | http://www.amazon.com/gp/product/0846700603/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | © Diagram Visual Information, Ltd **1975** | From the Pasadena or Glendale, CA public library, on a shelf in a games section | |
| **A.8** | THE RANDOM HOUSE DICTIONARY OF THE ENGLISH LANGUAGE: SECOND EDITION, UNABRIDGED; published by Random House, NY | *At p. _22*: "**con-cen-tra-tion** . . . **7.** Also called **memory**. *Cards.* a game in which all 52 cards are spread out face down on the table and each player in turn exposes two cards at a time and replaces them face down if they do not constitute a pair, the object being to take the most pairs by remembering the location of the cards previously exposed."<br><br>*At p. 1199*: "**mem-o-ry** . . . **13.** *Cards.* concentration (def. 7)." | http://www.amazon.com/gp/product/0394500504/sr=1-2/qid=1160728318/ref=sr_1_2/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1987**, by Random House, Inc. First Edition: Copyright © 1983, 1981, 1979, 1973, 1971, 1970, 1969, 1967, 1966, by Random House, Inc." | From the Glendale, CA public library, on a stand in front of a reference desk on the second floo | |
| **A.9** | FAMILY FUN & GAMES; authored by The Diagram Group; | *Card-matching game described (pp. 506-07)*: "**Concentration** This card game for any number of players is also called pelmanism or memory. It is easy to play and is an excellent test of memory and | http://www.fetchbook.info/fwd_description/search_0 | © **1992** by Diagram Visual Information Ltd | From the Pasadena or Glendale, CA | |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | published by Sterling Publishing Co., Inc., NY | observation. *Cards* One or two standard decks of playing cards are used, depending on the number of players . . . . *Objective* Each player tries to collect as many cards as possible by turning up pairs with the same rank (number or picture). *First player . . .* He turns over two cards at random and allows the other players to see them. If the rank of the two cards is the same . . ., he takes them and may turn over two more cards . . . . If the two cards that are turned over do not match, the player must put them face down in their original positions . . . *Second player* The person to the first payer's left now turns over any two cards. If the first card matches one that has already been turned over he must try to remember where that card is." | 806987766.html | | public library, on a shelf in a games section | |
| **A.10** | CARD GAMES: AN ESSENTIAL GUIDE TO THE MOST POPULAR AND ENTERTAINING GAMES; authored by The Diagram Group; published by HarperTorch, HarperCollins Publishers, NY | "Memory" *in the table of contents (p. x). Card-matching game described (pp. 205-06)*: "**Memory** Also known as pelmanism or concentration, this is a simple game of observation and memory for any number of players . . . . *Cards* One standard deck of cards is needed . . . . *Dealing* One person shuffles the cards and places them all face down . . . . *Playing* The player on the dealer's left turns over any two cards so that all players can see them. If they are the same rank, such as two Ks or two 5s, he keeps them and turns over two more cards. The player continues in this way until the two cards do not match. Then he leaves them exactly where they were, face down. The next player clockwise has a turn. If a player turns a card up the same rank as one that has already been turned and replaced, he must try to remember where it was, hoping to make a pair." | http://www.harpercollins.com/books/9780060534578/Card_Games/index.aspx | Copyright © Diagram Visual Information Limited **1999** | | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |
| **A.11** | THE AMAZING GAME BOARD BOOK: MORE THAN 50 GAMES AND ACTIVITIES; authored by Shereen Gertel Rutman; published by Innovative Kids, Norwalk, CT | *Card-matching game described*: "**MEMORY LANE** Use the memory cards--on the reverse side of the dominoes--to play this game. Get ready to recall what you see! *Object of Game*: To make the most matches. *Setting Up*: Mix up the memory cards and lay them in four rows of seven cards each . . . . *Playing the Game*: Two or more players alternate turning over two cards at a time. If the cards match, the player keeps them. If the two cars are different, turn them face down again. Players try to remember which cards have been played and where cards are located." | http://www.amazon.com/gp/product/1584760206/002-0612872-2712022?v=glance&n=283155 | Copyright © **2000** by innovative KIDS® | | 07/06/06 by Kent Raygor from Childrens Book World, Los Angeles, CA |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | *Approval rating/award*: 2000 "Parents' Choice Silver Honor", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=852&award=xx&from=Search%20Results | | | | |
| **A.12** | HOYLE'S RULES OF GAMES, Third Revised and Updated Edition, edited by Albert H. Morehead and Geoffrey Mott-Smith; published by Signet, New American Library, a division of Penguin Group (USA) Inc., NY | "Memory" *in the table of contents (p. ix). Card-matching game described (pp. 233)*: "**CONCENTRATION** or **MEMORY** . . . Take a regular pack of cards, shuffle it, and lay the cards out one by one on a large table, with their faces down and so spaced that they do not overlap. Each player in turn must turn up any two cards, one at a time, leaving them in their original positions on the table. If they are a pair, he takes them and similarly turns up two more cards. If they are not a pair, he turns them face down again . . . and the next player to his left plays. The point is that by careful watching you can remember where cards of certain kinds are. After turning up your first card, you may remember what card to turn up to find its mate." | http://www.amazon.com/gp/product/0451204840/ref=pd_rhf_f_1/102-8176279-1102518?ie=UTF8 | Copyright © Philip D. Morehead and Andrew T. Morehead, 1983, **2001** Copyright © New American Library, a division of Penguin Group (USA) Inc., 1946, 1949, 1954, 1958, 1963 | | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |
| **A.13** | KIDS' CARD GAMES: 25 EXCITING CHILDREN'S CARD GAMES EXPLAINED STEP BY STEP; authored by Terry Eagle; published by Barron's Educational Games, Inc., Hauppauge, NY | "Pelmanism" *in the table of contents (p. 64). Card-matching game described (p. 21)*: "**Pelmanism** This game is sometimes called *Memory* – and you'll see why! . . . . Lay out the whole deck face down on a table . . . . The first player turns over any two cards. If they are of the same rank (for example two 3s), they form a pair and the player picks them up . . . . The same player turns up another two cards. When he turns over two that do not make a pair, he replaces them face down in their original positions. It is now the other player's turn. *Pelmanism* is all about remembering which card was where, so it is a great game for practicing memory skills." | http://www.a1wdb.com/cgi-bin/women/13474.html<br><br>http://www.amazon.com/gp/product/0764175661/sr=1-6/qid=1160728882/ref=sr_1_6/102-8176279-1102518?ie=UTF8&s=books | Copyright © Haldane Mason Ltd, **1999** | | 07/06/06 by Kent Raygor from Childrens Book World, Los Angeles, CA |
| **A.14** | GREAT BIG BOOK OF CHILDREN'S GAMES; authored by Debra Wise; published by McGraw-Hill, NY | "Concentration" *in the table of contents. Card-matching game described (p. 30)*: "**Concentration** The player with the best concentration skills wins in this memory and matching game . . . . *Equipment* Standard deck of cards . . . . It is a great game for honing the powers of memory and observation . . . . To set up the game, all the cards are laid face down and side by side in even rows . . . . The | http://www.amazon.com/gp/product/0071422463/sr=1-1/qid=1160728936/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=bo | Copyright © **2003** by The Stonesong Press, LLC. Original copyright © 1999 Round Stone Press, Inc. | | 07/06/06 by Kent Raygor from Childrens Book World, Los Angeles, CA |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | players now take turns flipping over two cards from the rectangle. Their aim is to find two that match in rank, regardless of suit. If a player finds a matching pair, she not only gets to keep it but also gets to take another turn. If the cards don't match, however, the player simply flips the cards down again, and the next player gets a try . . . . As the game progresses and more and more cards are removed from the board, it becomes easier to remember what is where." | oks | | | |
| **A.15** | THE EVERYTHING CARD GAMES BOOK: A COMPLETE GUIDE TO OVER 50 GAMES TO PLEASE ANY CROWD; authored by Nikki Katz; published by Adams Media, Avon, MA | "Memory" *in the table of contents (p. vi). Card-matching game described (pp. 84-85)*: "**Memory** Also known as Concentration, Memory is a game of . . . well, just that! The game requires players to remember where previous cards are positioned in order to make a match. This game is played with two or four players and a standard deck of fifty-two cards. The objective of Memory is to collect the most matching pairs of cards. A random dealer . . . deals all of the cards face down in a grid pattern. The game begins with the first player turning over two cards, keeping them in their original position on the grid. If you make a match, you collect that pair and may turn over two more cards. If they do not match, you turn those cards back over, and it is the next player's turn . . . . If you got mixed up and didn't remember correctly, you still hope to make a pair by turning up another cards and seeing if it makes a match." | http://www.amazon.com/gp/product/1593371306/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | Copyright © **2004**, F+W Publications, Inc. | | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |
| **A.16** | CARD GAMES FOR KIDS; authored by Adam Ward; published by Hamlyn, London; distributed in the U.S. by Sterling Publishing Co., Inc., NY | "Memory" *in the index (p. 127). Card-matching game described (pp. 54-55)*: "**PAIRS OR CONCENTRATION, MEMORY, PELMANISM** *GOOD FOR*: Getting competitive youngsters to concentrate and test their powers of memory . . . . The cards . . . are placed face down on a flat surface . . . . The game begins when the youngest player turns over two cards in the layout. If the cards revealed are of equal value, the player picks them up and puts them to one side. He or she may now reveal another pair of cards, and their turn continues until they choose cards that do not match. 2. When two unmatched cards are revealed, they remain in the layout and are turned face down once more before the next player takes their turn . . . . Pairs is essentially a game that tests players' ability to memorize card positions." | http://www.amazon.com/gp/product/0600610748/sr=1-4/qid=1160729004/ref=sr_1_4/102-8176279-1102518?ie=UTF8&s=books | Copyright © Octopus Publishing Group Ltd **2004** | | 07/06/06 by Kent Raygor from Childrens Book World, Los Angeles, CA |
| **A.17** | CRAZY GAMES ULTIMATE TRAVEL | "Memory Matchup" *in the table of contents (p. 4). Image-matching game described (pp. 32-33)*: "**MEMORY MATCHUP** Here's a game | http://us.penguingroup.com/nf/Book/BookDisplay/0, | © **2006** Price Stern Sloan | | 06/25/06 by Kent Raygor from |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | GAMES; authored by Micol Ostow; published by Penguin Group (USA) Inc., NY | that will test your memory. have a look at the game board on the opposite page—you'll note that there are two of every icon. Then grab a pair of scissors and a sheet of scrap paper. Cut the paper into 16 squares that are bigger than the images you see . . . . Now cover up all of the icons with the paper. Do you think you remember which icons were where? . . . . Taking turns, you and your opponent must uncover two icons at a time. Your goal, of course, is to uncover two identical icons. If you don't, replace the paper over the icons and turn the board over to your opponent." | ,9780843120073,00.html<br><br>http://www.amazon.com/gp/product/084312007X/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | | | Borders, Pasadena, CA |
| **A.18** | Printout of a webpage at http://en.wikipedia.org/wiki/Concentration/game | *Card-matching game described*: "**Concentration** or **Memory** is a card game of the Rummy family where all the cards are laid out on a surface and two cards are turned over each turn. The object is to turn over a pair of matching cards . . . and then remove them from play. Play ends when all cards have been removed from the table." | http://en.wikipedia.org/wiki/Concentration/game | | Printed from the website on 07/08/06 | |
| **A.19** | Printouts of a webpage at http://boardgames.about.com/od/cardgames/a/aconcentration.htm | *Card game described*: "**Concentration / Memory** . . . Concentration, also known as Memory, is a great family card game . . . . [Y]ounger players tend to be able to compete with older players because they generally excel at memory-based games . . . . *Deck* Standard 52-card deck . . . . On each turn, a player turns over two cards (one at a time) and keeps them if they match numbers. If they successfully match a pair of numbers, that player also gets to take another turn. When a player turns over two cards that do not match numbers, those cards are turned face down again and it becomes the next player's turn." | http://boardgames.about.com/od/cardgames/a/aconcentration.htm | | Printed from the website on 07/09/06 and 09/29/06 | |
| **A.20** | THE NEW COMPLETE HOYLE: AN ENCYCLOPEDIA OF RULES, PROCEDURE, MANNERS AND STRATEGY FOR GAMES PLAYED WITH CARDS, DICE, COUNTERS, BOARDS, WORDS, AND NUMBERS; authored by Richard L. Frey; | "Memory" *in the table of contents (p. xix). Card-matching game described (pp. 478-79)*: "**CONCENTRATION (MEMORY, PELMANISM)** As its various names suggest, this game is an excellent exercise for the development of visual memory . . . . *The Layout*. A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play*. Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the | http://www.amazon.com/gp/product/B000BMV0TC/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | Copyright, **1947**, by David McKay Company | | 07/09/06 by Janene Bassett from www.amazon.com |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | published by David McKay Company, Philadelphia, PA | game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | | | | |
| **A.21** | THE OFFICIAL RULES OF CARD GAMES: HOYLE UP-TO-DATE; edited by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | "Memory" *in the table of contents (p. 4). Card-matching game described (p. 220)*: "**Concentration (Memory)** . . . *The Pack* — 52 cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . . The turn to play then passes to the player at this left." | http://www.amazon.com/gp/product/B000J0I7I8/sr=1-5/qid=1160729123/ref=sr_1_5/102-8176279-1102518?ie=UTF8&s=books | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, **1952** By The United States Playing Card Company | | 07/09/06 by Janene Bassett from www.amazon.com |
| **A.22** | RULES OF GAMES ACCORDING TO HOYLE:; authored by Richard L. Frey; published by Crest Book, Fawcett Publications, Inc., Greenwich, CT | "Memory" *in the table of contents (p. 6). Card-matching game described (p. 190)*: "**CONCENTRATION (MEMORY, PELMANISM)** . . . . *The Layout*. A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play*. Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | http://www.amazon.com/gp/product/B000HTYLU4/sr=1-11/qid=1160730338/ref=sr_1_11/102-8176279-1102518?ie=UTF8&s=books | Copyright **1956**, Fawcett Publications, Inc.; Ninth Crest Printing, June **1965** | | 07/11/06 by Janene Bassett from www.amazon.com |
| **A.23** | HOYLE'S RULES OF GAMES; edited by Albert H. Morehead and Geoffrey Mott-Smith; A Signet Key Book, published by The New American | "Memory" *in the table of contents (p. vi). Card-matching game described (p. 171)*: "**Concentration or Memory** Take a regular deck of cards, shuffle it, and lay the cards out one by one on a large table, with their faces down and so spaced that they do not overlap. Each player in turn must turn up any two cards, one at a time, leaving them in their original positions on the table. If they are a pair, he takes them and similarly turns up two more cards. If they are not a pair, he turns | http://www.amazon.com/gp/product/B000GQWNLM/sr=1-25/qid=1160729996/ref=sr_1_25/102-8176279-1102518?ie=UTF8&s=bo | Copyright © **1958** by The New American Library of World Literature, Inc. Copyright 1946, 1949, 1954 by The New American Library of World Literature, Inc. . . . . First Edition, November, 1946 | | 07/11/06 by Janene Bassett from www.amazon.com |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Library, NY | them face down again . . . and the next player to his left plays. The point is that by careful watching you can remember where cards of certain kinds are. After turning up your first card, you may remember what card to turn up to find its mate." | oks | Twentieth Edition, February, 1962 | | |
| **A.24** | 51[ST] EDITION OF HOYLE UP-TO-DATE OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | "Memory" *in the table of contents (p. 4). Card-matching game described (p. 220)*: **"Concentration (Memory)** . . . *The Pack* — 52 cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . . The turn to play then passes to the player at this left." | http://www.amazon.com/gp/product/B000BK2EI0/sr=1-1/qid=1160729473/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, **1959** By The United States Playing Card Company | | 07/09/06 by Janene Bassett from www.amazon.com |
| **A.25** | 52ND EDITION OF HOYLE UP-TO-DATE OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | "Memory" *in the table of contents (p. 4). Card-matching game described (p. 220)*: **"Concentration (Memory)** . . . *The Pack* — 52 cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . . The turn to play then passes to the player at this left." | http://www.amazon.com/gp/product/B000B1P3MI/sr=1-3/qid=1160729473/ref=sr_1_3/102-8176279-1102518?ie=UTF8&s=books | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, 1959, **1961** By The United States Playing Card Company | | 07/09/06 by Janene Bassett from www.amazon.com |
| **A.26** | 53RD EDITION OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; | "Memory" *in the table of contents (p. 4). Card-matching game described (p. 220)*: **"Concentration (Memory)** . . . *The Pack* — 52 cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . | http://www.amazon.com/gp/product/B000HZ4888/sr=1-12/qid=1160729580/ref=sr_1_12/102-8176279- | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, | | 07/09/06 by Janene Bassett from www.amazon.com |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | published by The United States Playing Card Company, Cincinnati, OH | Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . . The turn to play then passes to the player at this left." | 1102518?ie=UTF8&s=books | 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, 1959, 1961, **1963** By The United States Playing Card Company | | |
| **A.27** | THE GAME BOOK; authored by Margaret E. Mulac; published by Harper & Brothers Publishers, NY | "Memory, A card game" *in the table of contents (p. 372). Card-matching game described* (p. 144): "**Memory** All the cards in a straight deck are laid out in rows face down on a table . . . . The first player turns up any card. He then turns up another card attempting to find a duplicate of the first card turned up. If by luck he turns up a pair, he takes those cards as a trick and gets another turn. If the cards are not a pair, he turns them face down again. The next player repeats this action. If a card he turns up is a duplicate of the card some other player had turned up and then turned face down again, he tries to remember its location and turn it up." | http://www.amazon.com/gp/product/0060044705/sr=1-1/qid=1160729630/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | Copyright, **1946** by Harper & Brothers | | 09/04/06 by Kent Raygor from www.amazon.com |
| **A.28** | THE RANDOM HOUSE DICTIONARY OF THE ENGLISH LANGUAGE: THE UNABRIDGED EDITION; editor in chief Jess Stein; published by Random House, NY | *At p. 304*: "**con-cen-tra-tion** . . . **7.** Also called **memory**. *Cards.* a game for two or more players in which the pack is spread out face down on the table and each player in turn exposes two cards at a time and replaces them face down if they do not constitute a pair, the object being to take the most pairs by remembering the location of the cards previously exposed."<br><br>*At p. 894*: "**mem-o-ry** . . . **12.** *Cards.* concentration (def. 7)." | http://www.amazon.com/gp/product/B000GKS6EG/sr=1-1/qid=1160729667/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | © Copyright, **1966**, by Random House, Inc. | | 09/06/06 by Kent Raygor from www.amazon.com |
| **A.29** | THE RANDOM HOUSE DICTIONARY OF THE ENGLISH LANGUAGE; editor in chief Jess Stein; published by Random House, NY | *At p. 304*: "**con-cen-tra-tion** . . . **7.** Also called **memory**. *Cards.* a game for two or more players in which the pack is spread out face down on the table and each player in turn exposes two cards at a time and replaces them face down if they do not constitute a pair, the object being to take the most pairs by remembering the location of the cards previously exposed." | | © Copyright, **1966**, by Random House, Inc. | From the University Research Library at the University of California, Los Angeles (UCLA) | |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | *At p. 894*: "**mem-o-ry** . . . **12.** *Cards.* concentration (def. 7)." | | | | |
| **A.30** | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company, Springfield, MA | "**con-cen-tra-tion** . . . **5:** a card game for two or more players in which a pack of cards is laid out card by card face down and at random, the skill of the game consisting of remembering the position of such cards as are briefly turned up in play – called also *memory*" | http://www.amazon.com/gp/product/B000GBWZYM/sr=1-6/qid=1160729745/ref=sr_1_6/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1961** by G. & C. Merriam Co. | From the University Research Library at the University of California, Los Angeles (UCLA) | |
| **A.31** | BICYCLE® OFFICIAL RULES OF CARD GAMES; edited by Joli Quentin Kansil; published by The United States Playing Card Company, Cincinnati, OH | "Memory" *in the index (p. 336). Card-matching game described (p. 294)*: "**CONCENTRATION (Memory)** . . . *Skills Developed.* Matching, pairing, and memorizing. *The Pack.* The standard 52-card pack is used. *The Deal.* Any player shuffles the pack and spreads all the cards out, face down all over the table . . . . *Object of the Game.* The goal is to collect pairs of cards of the same rank, such as two sixes or two queens. *The Play.* The first player may be decided in any way. He turns up any two cards on the table, leaving the first card face up until he has turned the second. If the two cards form a pair, the player takes them and puts them face down in front of him in a pile, and then he turns up two more cards. Whenever the two cards turned up do not form a pair, the player, after a pause of at least five seconds, turns both cards face down again, leaving them in exactly the same position on the table. It is then the next player's turn . . . ." | http://www.amazon.com/gp/product/1889752061/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, 1959, 1961, 1963, 1966, 1968, 1999, 2000, 2001, 2002, 2003, 2004, 2005, **2006** By The United States Playing Card Company | | 10/08/06 by Kent Raygor from Rite-Aid Pharmacy, Highland Park, CA |
| **A.32** | RULES OF GAMES ACCORDING TO HOYLE; by Richard L. Frey; published by Hawthorn Books, Inc., NY, NY | *Card-matching game described (p. 225)*: "**CONCENTRATION (MEMORY, PELMANISM)** . . . . *The Layout.* A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play.* Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are | http://www.amazon.com/Rules-Games-According-Hoyle-Richard/dp/B000HTYLU4/sr=1-18/qid=1160961628/ref=sr_1_18/104-6726436- | Copyright © **1965**. 1963, 1956 by Hawthorn Books, Inc. | From the University Research Library at the University of California, Los Angeles (UCLA) | |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | 6125559?ie=UTF8&s=books | | | |
| **A.33** | GOREN'S HOYLE ENCYCLOPEDIA OF GAMES, WITH OFFICIAL RULES AND POINTERS ON PLAY INCLUDING THE LATEST LAWS OF CONTRACT BRIDGE, authored by Charles Henry Goren; published by Hawthorn Books, Inc., NY, NY | *Card-matching game described (pp. 492-93)*: "**CONCENTRATION** This is a game for two players. (It is often called Memory, or Pelmanism.) The deck is thoroughly shuffled, then spread face down on the table so that every card is detached from every other . . . . The first player, chosen by lot, turns any two cards face up. Having turned them up, he removes his hand so that all may see them. If they are a pair (as, two kings) he removes them from the center and puts them in a pile of his own. If they are not a pair, he turns them face down, and his opponent then plays. The whole game consists in remembering the position of cards previously exposed, so as to capture a pair whenever the second card of a rank is exposed." | http://www.amazon.com/Gorens-Hoyle-encyclopedia-games-including/dp/B0007DDX36/sr=1-1/qid=1160961522/ref=sr_1_1/104-6726436-6125559?ie=UTF8&s=books | Copyright © **1961**, 1950 by Chancellor Hall, Ltd. | From the University Research Library at the University of California, Los Angeles (UCLA) | |
| **A.34** | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY, UNABRIDGED, Merriam-Webster, 2002; http://unabridged.merriam-webster.com (15 Oct. 2006) | "**con·cen·tra·tion** . . . **5:** a card game for two or more players in which a pack of cards is laid out card by card face down and at random, the skill of the game consisting of remembering the position of such cards as are briefly turned up in play -- called also *memory*"<br><br>"**mem·o·ry** . . . **5: CONCENTRATION** 5" | http://unabridged.merriam-webster.com/cgi-bin/unabridged?va=concentration<br><br>http://unabridged.merriam-webster.com/cgi-bin/unabridged?va=memory&x=28&y=10 | © **2005-2006** Merriam-Webster, Incorporated | From the online version of the dictionary | |
| **A.35** | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & | *At p. 469*: "**con-cen-tra-tion** . . . **5:** a card game for two or more players in which a pack of cards is laid out card by card face down and at random, the skill of the game consisting of remembering the position of such cards as are briefly turned up in play – called also *memory*"<br><br>*At p. 1409*: "**mem·o·ry** . . . **5:** CONCENTRATION 5" | http://www.alibris.com/search/detail.cfm?chunk=25&mtype=&wtit=WEBSTER%27S%20THIRD%20NEW%20INTERNATIONAL%20DICTIONARY&qwork=7151092&S=R&bid=8203131806&pbest=4%2E | Copyright © **1961** by G. & C. Merriam Co.; **1963** printing | | 10/08/05 by Kent Raygor from www.alibris.com |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | C. Merriam Company, Springfield, MA | | 06&pqtynew=0&page=1&matches=32&qsort=r | | | |
| **A.36** | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company, Springfield, MA | *At p. 469*: "**con-cen-tra-tion** . . . **5:** a card game for two or more players in which a pack of cards is laid out card by card face down and at random, the skill of the game consisting of remembering the position of such cards as are briefly turned up in play – called also *memory*"<br><br>*At p. 1409*: "**mem·o·ry** . . . **5:** CONCENTRATION 5" | http://www.alibris.com/search/search.cfm?qwork=7151092&wtit=WEBSTER%27S%20THIRD%20NEW%20INTERNATIONAL%20DICTIONARY&ptit=Webster%27s%20third%20new%20international%20dictionary%20of%20the%20English%20language%2C%20unabridged&pauth=Gove%2C%20Philip%20Babcock&pisbn=&pqty=32&pqtynew=0&pbest=4%2E06&matches=32&qsort=r&cm_re=works*listing*title | Copyright © **1961** by G. & C. Merriam Co.; **1965** printing | | 10/08/05 by Kent Raygor from www.alibris.com |
| **A.37** | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company, Springfield, MA | *At p. 469*: "**con-cen-tra-tion** . . . **5:** a card game for two or more players in which a pack of cards is laid out card by card face down and at random, the skill of the game consisting of remembering the position of such cards as are briefly turned up in play – called also *memory*" | http://www.amazon.com/gp/product/B000GBWZYM/sr=1-6/qid=1160729745/ref=sr_1_6/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1966** by G. & C. Merriam Co. | From the Anderson School of Management at the University of California, Los Angeles (UCLA) | |
| **A.38** | OFFICIAL RULES OF CARD GAMES; Publisher's 66th Edition; published | "Memory" *in the index (p. 4). Card-matching game described (p. 220)*: "**CONCENTRATION (Memory)** . . . *The Pack*--52-cards. *The Deal*—Any player shuffles the pack and spreads all the cards out, face down . . . . *Object of the Game*—To take in pairs of cards of the same | http://cgi.ebay.com/Official-Rules-of-Card-Games_W0QQitemZ4628424213QQihZ002QQcat | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, | | Personal copy owned by Sandra Disner for years |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | by The United States Playing Card Company, Cincinnati, OH | denomination, as two sixes or two queens. *The Play*— The first player may be decided in any way. Each player in turn must turn up any two cards on the table, leaving the first face up until he has turned the second. If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards hr turns up do not form a pair, he turns both cards face down again, leaving them in exactly the same position on the table that they were in when he first turned them. The turn to play then passes to the player at his left." | egoryZ378QQrdZ1QQssPageNameZWD1VQQcmdZViewItem | 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, 1959, 1961, 1963, 1966, **1968** By The United States Playing Card Company; Printed in **1983** | | |
| **A.39** | RANDOM HOUSE WEBSTER'S UNABRIDGED DICTIONARY, Second Edition; published by Random House, NY | *At p. 304*: "**con-cen-tra-tion** . . . **7.** Also called **memory**. *Cards*. a game for two or more players in which the pack is spread out face down on the table and each player in turn exposes two cards at a time and replaces them face down if they do not constitute a pair, the object being to take the most pairs by remembering the location of the cards previously exposed."<br><br>*At p. 894*: "**mem-o-ry** . . . **12.** *Cards*. concentration (def. 7)." | http://www.alibris.com/search/detail.cfm?chunk=25&mtype=&wtit=RANDOM%20HOUSE%20WEBSTER%27S%20UNABRIDGED%20DICTIONARY&qwork=8692523&S=R&bid=8897035705&pbest=36%2E85&pqtynew=35&pbestnew=43%2E81&page=1&matches=39&qsort=p | Copyright © **2001**, 1998, 1997, 1996, 1993, 1986, by Random House, Inc. | Los Angeles Public Library, Los Angeles, CA, on a shelf in front of the reference desk | |
| **A.40** | THE NEW COMPLETE HOYLE, REVISED – THE AUTHORITATIVE GUIDE TO THE OFFICIAL RULES OF ALL POPULAR GAMES OF SKILL AND CHANCE; authored by Albert H. Morehead, Richard L. Frey, Geoffrey Mott-Smith, revised by Richard L. Frey, Tom Smith, Phillip | *At pp. 459-460*: "**Concentration (Memory, Pelmanism)** As its various names suggest, this game is an excellent exercise for the development of visual memory . . . . *The Layout*. A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play*. Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | | Copyright © **1991**, 1964, 1956, 1947, by Philip D. Morehead and Andrew T. Morehead | Los Angeles Public Library, Los Angeles, CA | |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Alder, Matt Klam; published by Doubleday, NY, NY | | | | | |
| **A.41** | THE ULTIMATE BOOK OF CARD GAMES; by The Diagram Group; published by Sterling Publishing Col, Inc., NY, NY | "Memory (see Concerntration)" *in the index (at p. 462). Card-matching game described (pp. 416-17)*: "**Concentration** This card game for any number of players is also called pelmanism or memory. It is easy to play and is an excellent test of memory and observation. *Cards* One or two standard decks of playing cards are used, depending on the number of players . . . . *Objective* Each player tries to collect as many cards as possible by turning up pairs with the same rank (number or picture). *First player* . . . He turns over two cards at random and allows the other players to see them. If the rank of the two cards is the same . . ., he takes them and may turn over two more cards . . . . If the two cards that are turned over do not match, the player must put them face down in their original positions . . . *Second player* The person to the first payer's left now turns over any two cards. If the first card matches one that has already been turned over he must try to remember where that card is." | http://www.amazon.com/Ultimate-Book-Card-Games/dp/140274093X/sr=8-1/qid=1161027808/ref=sr_1_1/002-4189749-4938437?ie=UTF8&s=books | © **1995** by Diagram Visual Information Ltd.; Published in **2006** by Sterling Publishing Co., Inc., NY, NY | | 10.17.06 by Sandra Disner from the University Bookstore, University of Southern California (USC) |
| **A.42** | OFFICIAL RULES OF CARD GAMES; Publisher's 63rd Edition; published by The United States Playing Card Company, Cincinnati, OH | "Memory" *in the index (p. 4). Card-matching game described (p. 220)*: "**CONCENTRATION (Memory)** . . . *The Pack*--52-cards. *The Deal*—Any player shuffles the pack and spreads all the cards out, face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play*— The first player may be decided in any way. Each player in turn must turn up any two cards on the table, leaving the first face up until he has turned the second. If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards hr turns up do not form a pair, he turns both cards face down again, leaving them in exactly the same position on the table that they were in when he first turned them. The turn to play then passes to the player at his left." | http://www.antiqbook.com/boox/lana/31712.shtml | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, 1959, 1961, 1963, 1966, **1968** By The United States Playing Card Company; Printed in **1980** | | 10.08.06 by Kent Raygor from www.alibris.com |
| **A.43** | HOYLE UP-TO-DATE: THE OFFICIAL RULES | "Memory" *in the table of contents (p. 4). Card-matching game described (p. 220)*: "**Concentration (Memory)** . . . *The Pack* — 52 | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&ite | Copyrighted, Printed and Published 1887, 1888, 1889, | | 10/08/06 by Kent Raygor from |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | OF CARD GAMES, 50th edition; edited by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . . The turn to play then passes to the player at this left." | m=150042855497&category=29223 | 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, **1957** By The United States Playing Card Company | | www.alibris.com |

# MGA ENTERTAINMENT "A" EXHIBITS—DICTIONARIES, BOOKS, AND OTHER REFERENCE MATERIALS (*CHRON'D*)

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **A.27** | THE GAME BOOK; authored by Margaret E. Mulac; published by Harper & Brothers Publishers, NY | "Memory, A card game" *in the table of contents (p. 372). Card-matching game described* (p. 144): "**Memory** All the cards in a straight deck are laid out in rows face down on a table . . . . The first player turns up any card. He then turns up another card attempting to find a duplicate of the first card turned up. If by luck he turns up a pair, he takes those cards as a trick and gets another turn. If the cards are not a pair, he turns them face down again. The next player repeats this action. If a card he turns up is a duplicate of the card some other player had turned up and then turned face down again, he tries to remember its location and turn it up." | http://www.amazon.com/gp/product/0060044705/sr=1-1/qid=1160729630/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | Copyright, **1946** by Harper & Brothers | | 09/04/06 by Kent Raygor from www.amazon.com |
| **A.20** | THE NEW COMPLETE HOYLE: AN ENCYCLOPEDIA OF RULES, PROCEDURE, MANNERS AND STRATEGY FOR GAMES PLAYED WITH CARDS, DICE, COUNTERS, BOARDS, WORDS, AND NUMBERS; authored by Richard L. Frey; published by David McKay Company, Philadelphia, PA | "Memory" *in the table of contents (p. xix). Card-matching game described (pp. 478-79)*: "**CONCENTRATION (MEMORY, PELMANISM)** As its various names suggest, this game is an excellent exercise for the development of visual memory . . . . *The Layout.* A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play.* Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | http://www.amazon.com/gp/product/B000BMV0TC/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | Copyright, **1947**, by David McKay Company | | 07/09/06 by Janene Bassett from www.amazon.com |
| **A.21** | THE OFFICIAL RULES OF CARD GAMES: HOYLE UP-TO-DATE; edited by Albert H. Morehead; published by The United States Playing Card Company, | "Memory" *in the table of contents (p. 4). Card-matching game described (p. 220)*: "**Concentration (Memory)** . . . *The Pack* — 52 cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . . The turn to play then passes to the player | http://www.amazon.com/gp/product/B000J0I7I8/sr=1-5/qid=1160729123/ref=sr_1_5/102-8176279-1102518?ie=UTF8&s=books | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, | | 07/09/06 by Janene Bassett from www.amazon.com |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Cincinnati, OH | at this left." | | 1943, 1945, 1946, 1947, 1948, 1950, **1952** By The United States Playing Card Company | | |
| **A.1** | THE NEW COMPLETE HOYLE: THE OFFICIAL RULES OF ALL POPULAR GAMES OF SKILL AND CHANCE WITH THE MOST AUTHORITATIVE ADVICE ON WINNING PLAY; authored by Albert H. Morehead, Richard L. Frey, and Geoffrey Mott-Smith; published by Garden City Books, Garden City, NY | "Memory" *in the table of contents (p. xix). Card-matching game described (pp. 478-79)*: "**CONCENTRATION (MEMORY, PELMANISM)** As its various names suggest, this game is an excellent exercise for the development of visual memory . . . . *The Layout.* A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play.* Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | http://www.amazon.com/gp/product/B000GZF3NS/sr=1-2/qid=1160730227/ref=sr_1_2/102-8176279-1102518?ie=UTF8&s=books | © Copyright **1956**, 1947 by Albert H. Morehead | | 07/09/06 by Janene Bassett from www.amazon.com |
| **A.22** | RULES OF GAMES ACCORDING TO HOYLE:; authored by Richard L. Frey; published by Crest Book, Fawcett Publications, Inc., Greenwich, CT | "Memory" *in the table of contents (p. 6). Card-matching game described (p. 190)*: "**CONCENTRATION (MEMORY, PELMANISM)** . . . . *The Layout.* A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play.* Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | http://www.amazon.com/gp/product/B000HTYLU4/sr=1-11/qid=1160730338/ref=sr_1_11/102-8176279-1102518?ie=UTF8&s=books | Copyright **1956**, Fawcett Publications, Inc.; Ninth Crest Printing, June **1965** | | 07/11/06 by Janene Bassett from www.amazon.com |
| **A.43** | HOYLE UP-TO-DATE: THE OFFICIAL RULES OF CARD GAMES, 50th edition; edited | "Memory" *in the table of contents (p. 4). Card-matching game described (p. 220)*: "**Concentration (Memory)** . . . *The Pack* — 52 cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down . . . . *Object of the Game*—To take in pairs of cards of | http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=150042855497&categ | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, | | 10/08/06 by Kent Raygor from www.alibris.com |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . . The turn to play then passes to the player at this left." | ory=29223 | 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, **1957** By The United States Playing Card Company | | |
| **A.23** | HOYLE'S RULES OF GAMES; edited by Albert H. Morehead and Geoffrey Mott-Smith; A Signet Key Book, published by The New American Library, NY | "Memory" *in the table of contents (p. vi). Card-matching game described (p. 171)*: "**Concentration or Memory** Take a regular deck of cards, shuffle it, and lay the cards out one by one on a large table, with their faces down and so spaced that they do not overlap. Each player in turn must turn up any two cards, one at a time, leaving them in their original positions on the table. If they are a pair, he takes them and similarly turns up two more cards. If they are not a pair, he turns them face down again . . . and the next player to his left plays. The point is that by careful watching you can remember where cards of certain kinds are. After turning up your first card, you may remember what card to turn up to find its mate." | http://www.amazon.com/gp/product/B000GQWNLM/sr=1-25/qid=1160729996/ref=sr_1_25/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1958** by The New American Library of World Literature, Inc. Copyright 1946, 1949, 1954 by The New American Library of World Literature, Inc. . . . . First Edition, November, 1946 Twentieth Edition, February, 1962 | | 07/11/06 by Janene Bassett from www.amazon.com |
| **A.24** | 51ST EDITION OF HOYLE UP-TO-DATE OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | "Memory" *in the table of contents (p. 4). Card-matching game described (p. 220)*: "**Concentration (Memory)** . . . *The Pack* — 52 cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . . The turn to play then passes to the player at this left." | http://www.amazon.com/gp/product/B000BK2EI0/sr=1-1/qid=1160729473/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, **1959** By The United States Playing Card Company | | 07/09/06 by Janene Bassett from www.amazon.com |
| **A.25** | 52ND EDITION OF HOYLE UP-TO-DATE | "Memory" *in the table of contents (p. 4). Card-matching game described (p. 220)*: "**Concentration (Memory)** . . . *The Pack* — 52 | http://www.amazon.com/gp/product/B000B1P3MI/sr | Copyrighted, Printed and Published 1887, 1888, 1889, | | 07/09/06 by Janene Bassett from |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . . The turn to play then passes to the player at this left." | =1-3/qid=1160729473/ref=sr_1_3/102-8176279-1102518?ie=UTF8&s=books | 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, 1959, **1961** By The United States Playing Card Company | | www.amazon.com |
| **A.30** | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company, Springfield, MA | "**con-cen-tra-tion** . . . **5:** a card game for two or more players in which a pack of cards is laid out card by card face down and at random, the skill of the game consisting of remembering the position of such cards as are briefly turned up in play – called also *memory*" | http://www.amazon.com/gp/product/B000GBWZYM/sr=1-6/qid=1160729745/ref=sr_1_6/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1961** by G. & C. Merriam Co. | From the University Research Library at the University of California, Los Angeles (UCLA) | |
| **A.33** | GOREN'S HOYLE ENCYCLOPEDIA OF GAMES, WITH OFFICIAL RULES AND POINTERS ON PLAY INCLUDING THE LATEST LAWS OF CONTRACT BRIDGE, authored by Charles Henry Goren; published by Hawthorn Books, Inc., NY, NY | *Card-matching game described (pp. 492-93)*: "**CONCENTRATION** This is a game for two players. (It is often called Memory, or Pelmanism.) The deck is thoroughly shuffled, then spread face down on the table so that every card is detached from every other . . . . The first player, chosen by lot, turns any two cards face up. Having turned them up, he removes his hand so that all may see them. If they are a pair (as, two kings) he removes them from the center and puts them in a pile of his own. If they are not a pair, he turns them face down, and his opponent then plays. The whole game consists in remembering the position of cards previously exposed, so as to capture a pair whenever the second card of a rank is exposed." | http://www.amazon.com/Gorens-Hoyle-encyclopedia-games-including/dp/B0007DDX36/sr=1-1/qid=1160961522/ref=sr_1_1/104-6726436-6125559?ie=UTF8&s=books | Copyright © **1961**, 1950 by Chancellor Hall, Ltd. | From the University Research Library at the University of California, Los Angeles (UCLA) | |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **A.35** | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company, Springfield, MA | *At p. 469*: "**con-cen-tra-tion** . . . **5:** a card game for two or more players in which a pack of cards is laid out card by card face down and at random, the skill of the game consisting of remembering the position of such cards as are briefly turned up in play – called also *memory*"<br><br>*At p. 1409*: "**mem·o·ry** . . . **5:** CONCENTRATION 5" | http://www.alibris.com/search/detail.cfm?chunk=25&mtype=&wtit=WEBSTER%27S%20THIRD%20NEW%20INTERNATIONAL%20DICTIONARY&qwork=7151092&S=R&bid=8203131806&pbest=4%2E06&pqtynew=0&page=1&matches=32&qsort=r | Copyright © **1961** by G. & C. Merriam Co.; **1963** printing | | 10/08/05 by Kent Raygor from www.alibris.com |
| **A.36** | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company, Springfield, MA | *At p. 469*: "**con-cen-tra-tion** . . . **5:** a card game for two or more players in which a pack of cards is laid out card by card face down and at random, the skill of the game consisting of remembering the position of such cards as are briefly turned up in play – called also *memory*"<br><br>*At p. 1409*: "**mem·o·ry** . . . **5:** CONCENTRATION 5" | http://www.alibris.com/search/search.cfm?qwork=7151092&wtit=WEBSTER%27S%20THIRD%20NEW%20INTERNATIONAL%20DICTIONARY&ptit=Webster%27s%20third%20new%20international%20dictionary%20of%20the%20English%20language%2C%20unabridged&pauth=Gove%2C%20Philip%20Babcock&pisbn=&pqty=32&pqtynew=0&pbest=4%2E06&matches=32&qsort=r&cm_re=works*listing*title | Copyright © **1961** by G. & C. Merriam Co.; **1965** printing | | 10/08/05 by Kent Raygor from www.alibris.com |
| **A.26** | 53RD EDITION OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; published by The United States Playing Card | "Memory" *in the table of contents (p. 4). Card-matching game described (p. 220)*: "**Concentration (Memory)** . . . *The Pack* — 52 cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both | http://www.amazon.com/gp/product/B000HZ4888/sr=1-12/qid=1160729580/ref=sr_1_12/102-8176279-1102518?ie=UTF8&s=books | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, | | 07/09/06 by Janene Bassett from www.amazon.com |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Company, Cincinnati, OH | cards face down again . . . . The turn to play then passes to the player at this left." | | 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, 1959, 1961, **1963** By The United States Playing Card Company | | |
| **A.2** | THE NEW COMPLETE HOYLE: THE OFFICIAL RULES OF ALL POPULAR GAMES OF SKILL AND CHANCE WITH THE MOST AUTHORITATIVE ADVICE ON WINNING PLAY; authored by Albert H. Morehead, Richard L. Frey, and Geoffrey Mott-Smith; published by Doubleday & Company, Inc., Garden City, NY | "Memory" *in the table of contents (p. xix). Card-matching game described (pp. 478-79)*: "**CONCENTRATION (MEMORY, PELMANISM)** As its various names suggest, this game is an excellent exercise for the development of visual memory . . . . *The Layout*. A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play*. Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | http://www.amazon.com/gp/product/B000HZJTLE/sr=1-3/qid=1160730227/ref=sr_1_3/102-8176279-1102518?ie=UTF8&s=books | © Copyright **1964**, 1956, 1947 by Albert H. Morehead | | 07/09/06 by Janene Bassett from www.amazon.com |
| **A.32** | RULES OF GAMES ACCORDING TO HOYLE; by Richard L. Frey; published by Hawthorn Books, Inc., NY, NY | *Card-matching game described (p. 225)*: "**CONCENTRATION (MEMORY, PELMANISM)** . . . . *The Layout*. A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play*. Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | http://www.amazon.com/Rules-Games-According-Hoyle-Richard/dp/B000HTYLU4/sr=1-18/qid=1160961628/ref=sr_1_18/104-6726436-6125559?ie=UTF8&s=books | Copyright © **1965**. 1963, 1956 by Hawthorn Books, Inc. | From the University Research Library at the University of California, Los Angeles (UCLA) | |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **A.28** | THE RANDOM HOUSE DICTIONARY OF THE ENGLISH LANGUAGE: THE UNABRIDGED EDITION; editor in chief Jess Stein; published by Random House, NY | *At p. 304*: "**con-cen-tra-tion** . . . **7.** Also called **memory**. *Cards.* a game for two or more players in which the pack is spread out face down on the table and each player in turn exposes two cards at a time and replaces them face down if they do not constitute a pair, the object being to take the most pairs by remembering the location of the cards previously exposed."<br><br>*At p. 894*: "**mem-o-ry** . . . **12.** *Cards.* concentration (def. 7)." | http://www.amazon.com/gp/product/B000GKS6EG/sr=1-1/qid=1160729667/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | © Copyright, **1966**, by Random House, Inc. | | 09/06/06 by Kent Raygor from www.amazon.com |
| **A.29** | THE RANDOM HOUSE DICTIONARY OF THE ENGLISH LANGUAGE; editor in chief Jess Stein; published by Random House, NY | *At p. 304*: "**con-cen-tra-tion** . . . **7.** Also called **memory**. *Cards.* a game for two or more players in which the pack is spread out face down on the table and each player in turn exposes two cards at a time and replaces them face down if they do not constitute a pair, the object being to take the most pairs by remembering the location of the cards previously exposed."<br><br>*At p. 894*: "**mem-o-ry** . . . **12.** *Cards.* concentration (def. 7)." | | © Copyright, **1966**, by Random House, Inc. | From the University Research Library at the University of California, Los Angeles (UCLA) | |
| **A.37** | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company, Springfield, MA | *At p. 469*: "**con-cen-tra-tion** . . . **5:** a card game for two or more players in which a pack of cards is laid out card by card face down and at random, the skill of the game consisting of remembering the position of such cards as are briefly turned up in play – called also *memory*" | http://www.amazon.com/gp/product/B000GBWZYM/sr=1-6/qid=1160729745/ref=sr_1_6/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1966** by G. & C. Merriam Co. | From the Anderson School of Management at the University of California, Los Angeles (UCLA) | |
| **A.42** | OFFICIAL RULES OF CARD GAMES; Publisher's 63rd Edition; published by The United States Playing Card Company, | "Memory" *in the index (p. 4). Card-matching game described (p. 220)*: "**CONCENTRATION (Memory)** . . . *The Pack*--52-cards. *The Deal*— Any player shuffles the pack and spreads all the cards out, face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play*— The first player may be decided in any way. Each player in turn must turn up any two cards on the table, leaving the first face up until he has turned the | http://www.antiqbook.com/boox/lana/31712.shtml | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, | | 10.08.06 by Kent Raygor from www.alibris.com |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Cincinnati, OH | second. If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards hr turns up do not form a pair, he turns both cards face down again, leaving them in exactly the same position on the table that they were in when he first turned them. The turn to play then passes to the player at his left." | | 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, 1959, 1961, 1963, 1966, **1968** By The United States Playing Card Company; Printed in **1980** | | |
| **A,38** | OFFICIAL RULES OF CARD GAMES; Publisher's 66th Edition; published by The United States Playing Card Company, Cincinnati, OH | "Memory" *in the index (p. 4). Card-matching game described (p. 220):* "**CONCENTRATION (Memory)** . . . *The Pack*--52-cards. *The Deal*—Any player shuffles the pack and spreads all the cards out, face down . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play*— The first player may be decided in any way. Each player in turn must turn up any two cards on the table, leaving the first face up until he has turned the second. If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards hr turns up do not form a pair, he turns both cards face down again, leaving them in exactly the same position on the table that they were in when he first turned them. The turn to play then passes to the player at his left." | http://cgi.ebay.com/Official-Rules-of-Card-Games_W0QQitemZ4628424213QQihZ002QQcategoryZ378QQrdZ1QQssPageNameZWD1VQQcmdZViewItem | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, 1959, 1961, 1963, 1966, **1968** By The United States Playing Card Company; Printed in **1983** | | Personal copy owned for years |
| **A.3** | OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; published by Fawcett, NY | "Memory" *in the index (p. 325). Card-matching game described (p.265):* "**Concentration (Memory)** . . . *The Pack*—52 cards. *The Deal*—Any player shuffles the pack and lays all the cards out face down, one at a time . . . . *Object of the Game*—To take in pairs of cards of the same denomination, as two sixes or two queens. *The Play* . . . Each player in turn must turn up any two cards on the table . . . . If the two cards form a pair, he takes them and turns up two more cards. Whenever the two cards he turns up do not form a pair, he turns both cards face down again . . . ." | http://www.amazon.com/gp/product/B0007FNKWS/sr=1-12/qid=1160730184/ref=sr_1_12/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1968**, 1966, 1963, 1961, 1959, 1958, 1957, 1955, 1952, 1950, 1948, 1947, 1946, 1945, 1943, 1942, 1941, 1940, 1939, 1938, 1937, 1936, 1934, 1931, 1929, 1928, 1926, 1922, 1921 by The United States Playing Card Company | | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |
| **A.4** | ACCORDING TO HOYLE: OFFICIAL | "Memory" *in the table of contents (p. xi). Card-matching game described (pp. 284-85):* "**CONCENTRATION (MEMORY,** | http://www.amazon.com/gp/product/044991156X/sr | Copyright © 1956, 1965, **1970** | | 06/25/06 by Kent Raygor from |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | RULES OF MORE THAN 200 POPULAR GAMES OF SKILL AND CHANCE WITH EXPERT ADVICE ON WINNING PLAY; authored by Richard L. Frey; published by Fawcett Books, NY; First Ballantine Books Trade Edition (1996) | **PELMANISM) . . . *The Layout*. A pack of 52 cards is shuffled** and then dealt face down on a table so that no two cards touch . . . . *The Play*. Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | =1-1/qid=1160728121/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | by Hawthorn Books | | Borders, Pasadena, CA |
| **A.5** | SCARNE'S ENCYCLOPEDIA OF GAMES; authored by John Scarne; published by Harper & Row Publishers, NY, Hagerstown, San Francisco, London | *Card-matching game described (p. 364)*: "**CONCENTRATION** . . . This game is also known as Memory or Pelmanism . . . . A standard 52-card deck is used . . . . The deck is shuffled and then either dealt face down into any number of rows . . . . The first player then turns up two cards, one at a time. If they form a pair . . ., they are a set and the player puts them face down in front of himself and gets another turn. If the cards are not a pair, they are turned face down again in exactly the same positions, and the next player on the left takes a turn. Players try to remember the denominations and positions of cards previously exposed so that they can form pairs . . . . The game is a test of memory." | http://www.amazon.com/gp/product/0060138130/sr=1-3/qid=1160728191/ref=sr_1_3/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1973** by John Scarne Games, Inc. | From the Pasadena or Glendale, CA public library, on a shelf in a games section | |
| **A.6** | HOYLE'S ENCYCLOPEDIA OF CARD GAMES: RULES OF ALL THE BASIC GAMES AND POPULAR VARIATIONS, authored by Walter B. Gibson; published by Broadway Books, NY | "Memory" *in the index (p. 390). Card-matching game described (p. 160)*: "**MEMORY:** Another name for *Concentration*, page 70." *At pp. 70-71*: "**CONCENTRATION:** A memory game in which a fifty-two-card pack is dealt down in half a dozen rows of eight or nine cards each . . . . A player turns up any pair of cards, and if they match in color and value . . ., he removes them and tries to turn up another matching pair. When he fails, he turns the two cards face down and another player makes a try . . . . Thus if Player *A* should turn down the [heart] 8 and the [spade] K, Player B might later turn up either the [diamond] 8 or the [club] K and immediately be able to match it, provided he remembers where its mate happens to be." | http://www.amazon.com/gp/product/0385076800/sr=1-1/qid=1160728236/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1974** by Walter B. Gibson | | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **A.7** | THE WAY TO PLAY: THE ILLUSTRATED ENCYCLOPEDIA OF THE GAMES OF THE WORLD; authored by the Diagram Group; published by Paddington Press Ltd., NY | "Memory" *in the table of contents (ch. 15). Card-matching game described (p. 306)*: "**MEMORY** . . . This card game for any number of players is also called pelmanism or concentration. It is easy to play and is an excellent test of memory and observation. *Cards* One or two standard decks of playing cards are used . . . . *Objective* Each player tries to collect as many cards as possible by turning up pairs with the same rank (number or picture). *First player* . . . He turns over two cards at random and allows the other players to see them. If the rank of the two cards is the same . . ., he takes them and may turn over two more cards . . . . If the two cards that are turned over do not match, the player must put them face down in their original positions . . . . *Second player*—The person to the first payer's left now turns over any two cards. If the first card matches one that has already been turned over he must try to remember where that card is." | http://www.amazon.com/gp/product/0846700603/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | © Diagram Visual Information, Ltd **1975** | From the Pasadena or Glendale, CA public library, on a shelf in a games section | |
| **A.8** | THE RANDOM HOUSE DICTIONARY OF THE ENGLISH LANGUAGE: SECOND EDITION, UNABRIDGED; published by Random House, NY | *At p. _22*: "**con-cen-tra-tion** . . . **7.** Also called **memory**. *Cards*. a game in which all 52 cards are spread out face down on the table and each player in turn exposes two cards at a time and replaces them face down if they do not constitute a pair, the object being to take the most pairs by remembering the location of the cards previously exposed."<br><br>*At p. 1199*: "**mem-o-ry** . . . **13.** *Cards*. concentration (def. 7)." | http://www.amazon.com/gp/product/0394500504/sr=1-2/qid=1160728318/ref=sr_1_2/102-8176279-1102518?ie=UTF8&s=books | Copyright © **1987**, by Random House, Inc. First Edition: Copyright © 1983, 1981, 1979, 1973, 1971, 1970, 1969, 1967, 1966, by Random House, Inc." | From the Glendale, CA public library, on a stand in front of a reference desk on the second floo | |
| **A.40** | THE NEW COMPLETE HOYLE, REVISED – THE AUTHORITATIVE GUIDE TO THE OFFICIAL RULES OF ALL POPULAR GAMES OF SKILL AND CHANCE; authored by Albert H. Morehead, Richard L. Frey, Geoffrey Mott-Smith, revised by Richard L. Frey, Tom Smith, Phillip | *At pp. 459-460*: "**Concentration (Memory, Pelmanism)** As its various names suggest, this game is an excellent exercise for the development of visual memory . . . . *The Layout*. A pack of 52 cards is shuffled and then dealt face down on a table so that no two cards touch . . . . *The Play*. Each player in turn turns two cards face up, one at a time, without moving either away from its position in the layout. If the two cards are a pair, he removes them to his own pile of pairs won, and turns up two more cards. When he turns up two cards which are not a pair, he turns the cards face down, and the turn passes to his left. The player who gathers a plurality of the cards wins the game. While there is some luck in the game, victory goes consistently to the player who more accurately remembers the location of unpaired cards previously turned." | | Copyright © **1991**, 1964, 1956, 1947, by Philip D. Morehead and Andrew T. Morehead | Los Angeles Public Library, Los Angeles, CA | |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Alder, Matt Klam; published by Doubleday, NY, NY | | | | | |
| **A.9** | FAMILY FUN & GAMES; authored by The Diagram Group; published by Sterling Publishing Co., Inc., NY | *Card-matching game described (pp. 506-07)*: "**Concentration** This card game for any number of players is also called pelmanism or memory. It is easy to play and is an excellent test of memory and observation. *Cards* One or two standard decks of playing cards are used, depending on the number of players . . . . *Objective* Each player tries to collect as many cards as possible by turning up pairs with the same rank (number or picture). *First player* . . . He turns over two cards at random and allows the other players to see them. If the rank of the two cards is the same . . ., he takes them and may turn over two more cards . . . . If the two cards that are turned over do not match, the player must put them face down in their original positions . . . *Second player* The person to the first payer's left now turns over any two cards. If the first card matches one that has already been turned over he must try to remember where that card is." | http://www.fetchbook.info/fwd_description/search_0806987766.html | © **1992** by Diagram Visual Information Ltd | From the Pasadena or Glendale, CA public library, on a shelf in a games section | |
| **A.41** | THE ULTIMATE BOOK OF CARD GAMES; by The Diagram Group; published by Sterling Publishing Col, Inc., NY, NY | "Memory (see Concerntration)" *in the index (at p. 462). Card-matching game described (pp. 416-17)*: "**Concentration** This card game for any number of players is also called pelmanism or memory. It is easy to play and is an excellent test of memory and observation. *Cards* One or two standard decks of playing cards are used, depending on the number of players . . . . *Objective* Each player tries to collect as many cards as possible by turning up pairs with the same rank (number or picture). *First player* . . . He turns over two cards at random and allows the other players to see them. If the rank of the two cards is the same . . ., he takes them and may turn over two more cards . . . . If the two cards that are turned over do not match, the player must put them face down in their original positions . . . *Second player* The person to the first payer's left now turns over any two cards. If the first card matches one that has already been turned over he must try to remember where that card is." | http://www.amazon.com/Ultimate-Book-Card-Games/dp/140274093X/sr=8-1/qid=1161027808/ref=sr_1_1/002-4189749-4938437?ie=UTF8&s=books | © **1995** by Diagram Visual Information Ltd.; Published in **2006** by Sterling Publishing Co., Inc., NY, NY | | 10.17.06 by Sandra Disner from the University Bookstore, University of Southern California (USC) |
| **A.41** | THE ULTIMATE BOOK OF CARD GAMES; by The Diagram Group; | "Memory" *in the index (at p. 462). Card-matching game described (pp. 416-17)*: "**Concentration** This card game for any number of players is also called pelmanism or memory. It is easy to play and is | http://www.amazon.com/Ultimate-Book-Card-Games/dp/140274093X/s | © **1995** by Diagram Visual Information Ltd.; Published in **2006** by Sterling Publishing | Found in the University of Southern | |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | published by Sterling Publishing Col, Inc., NY, NY | an excellent test of memory and observation. *Cards* One or two standard decks of playing cards are used, depending on the number of players . . . . *Objective* Each player tries to collect as many cards as possible by turning up pairs with the same rank (number or picture). *First player* . . . He turns over two cards at random and allows the other players to see them. If the rank of the two cards is the same . . ., he takes them and may turn over two more cards . . . . If the two cards that are turned over do not match, the player must put them face down in their original positions . . . *Second player* The person to the first payer's left now turns over any two cards. If the first card matches one that has already been turned over he must try to remember where that card is." | r=8-1/qid=1161027808/ref=sr_1_1/002-4189749-4938437?ie=UTF8&s=books | Con, Inc., NY, NY | California (USC) book store | |
| **A.13** | KIDS' CARD GAMES: 25 EXCITING CHILDREN'S CARD GAMES EXPLAINED STEP BY STEP; authored by Terry Eagle; published by Barron's Educational Games, Inc., Hauppauge, NY | "Pelmanism" *in the table of contents (p. 64). Card-matching game described* (p. 21): **"Pelmanism** This game is sometimes called *Memory* – and you'll see why! . . . . Lay out the whole deck face down on a table . . . . The first player turns over any two cards. If they are of the same rank (for example two 3s), they form a pair and the player picks them up . . . . The same player turns up another two cards. When he turns over two that do not make a pair, he replaces them face down in their original positions. It is now the other player's turn. *Pelmanism* is all about remembering which card was where, so it is a great game for practicing memory skills." | http://www.a1wdb.com/cgi-bin/women/13474.html<br><br>http://www.amazon.com/gp/product/0764175661/sr=1-6/qid=1160728882/ref=sr_1_6/102-8176279-1102518?ie=UTF8&s=books | Copyright © Haldane Mason Ltd, **1999** | | 07/06/06 by Kent Raygor from Childrens Book World, Los Angeles, CA |
| **A.10** | CARD GAMES: AN ESSENTIAL GUIDE TO THE MOST POPULAR AND ENTERTAINING GAMES; authored by The Diagram Group; published by HarperTorch, HarperCollins Publishers, NY | "Memory" *in the table of contents (p. x). Card-matching game described (pp. 205-06)*: **"Memory** Also known as pelmanism or concentration, this is a simple game of observation and memory for any number of players . . . . *Cards* One standard deck of cards is needed . . . . *Dealing* One person shuffles the cards and places them all face down . . . . *Playing* The player on the dealer's left turns over any two cards so that all players can see them. If they are the same rank, such as two Ks or two 5s, he keeps them and turns over two more cards. The player continues in this way until the two cards do not match. Then he leaves them exactly where they were, face down. The next player clockwise has a turn. If a player turns a card up the same rank as one that has already been turned and replaced, he must | http://www.harpercollins.com/books/9780060534578/Card_Games/index.aspx | Copyright © Diagram Visual Information Limited **1999** | | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | try to remember where it was, hoping to make a pair." | | | | |
| **A.11** | THE AMAZING GAME BOARD BOOK: MORE THAN 50 GAMES AND ACTIVITIES; authored by Shereen Gertel Rutman; published by Innovative Kids, Norwalk, CT | *Card-matching game described*: "**MEMORY LANE** Use the memory cards--on the reverse side of the dominoes--to play this game. Get ready to recall what you see! *Object of Game*: To make the most matches. *Setting Up*: Mix up the memory cards and lay them in four rows of seven cards each . . . . *Playing the Game*: Two or more players alternate turning over two cards at a time. If the cards match, the player keeps them. If the two cars are different, turn them face down again. Players try to remember which cards have been played and where cards are located."<br><br>*Approval rating/award*: 2000 "Parents' Choice Silver Honor", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=852&award=xx&from=Search%20Results | http://www.amazon.com/gp/product/1584760206/002-0612872-2712022?v=glance&n=283155 | Copyright © **2000** by innovative KIDS® | | 07/06/06 by Kent Raygor from Childrens Book World, Los Angeles, CA |
| **A.12** | HOYLE'S RULES OF GAMES, Third Revised and Updated Edition, edited by Albert H. Morehead and Geoffrey Mott-Smith; published by Signet, New American Library, a division of Penguin Group (USA) Inc., NY | "Memory" *in the table of contents (p. ix). Card-matching game described (pp. 233)*: "**CONCENTRATION** or **MEMORY** . . . Take a regular pack of cards, shuffle it, and lay the cards out one by one on a large table, with their faces down and so spaced that they do not overlap. Each player in turn must turn up any two cards, one at a time, leaving them in their original positions on the table. If they are a pair, he takes them and similarly turns up two more cards. If they are not a pair, he turns them face down again . . . and the next player to his left plays. The point is that by careful watching you can remember where cards of certain kinds are. After turning up your first card, you may remember what card to turn up to find its mate." | http://www.amazon.com/gp/product/0451204840/ref=pd_rhf_f_1/102-8176279-1102518?ie=UTF8 | Copyright © Philip D. Morehead and Andrew T. Morehead, 1983, **2001** Copyright © New American Library, a division of Penguin Group (USA) Inc., 1946, 1949, 1954, 1958, 1963 | | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |
| **A.39** | RANDOM HOUSE WEBSTER'S UNABRIDGED DICTIONARY, Second Edition; published | *At p. 304*: "**con-cen-tra-tion** . . . **7.** Also called **memory**. *Cards.* a game for two or more players in which the pack is spread out face down on the table and each player in turn exposes two cards at a time and replaces them face down if they do not constitute a pair, the object being to take the most pairs by remembering the location of the cards | http://www.alibris.com/search/detail.cfm?chunk=25&mtype=&wtit=RANDOM%20HOUSE%20WEBSTER%27S%20UNABRIDG | Copyright © **2001**, 1998, 1997, 1996, 1993, 1986, by Random House, Inc. | Los Angeles Public Library, Los Angeles, CA, on a shelf in front of the | |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | by Random House, NY | previously exposed."<br><br>*At p. 894*: "**mem-o-ry** . . . **12.** *Cards.* concentration (def. 7)." | ED%20DICTIONARY&qwork=8692523&S=R&bid=8897035705&pbest=36%2E85&pqtynew=35&pbestnew=43%2E81&page=1&matches=39&qsort=p | | reference desk | |
| **A.14** | GREAT BIG BOOK OF CHILDREN'S GAMES; authored by Debra Wise; published by McGraw-Hill, NY | "Concentration" *in the table of contents. Card-matching game described (p. 30)*: "**Concentration** The player with the best concentration skills wins in this memory and matching game . . . . *Equipment* Standard deck of cards . . . . It is a great game for honing the powers of memory and observation . . . . To set up the game, all the cards are laid face down and side by side in even rows . . . . The players now take turns flipping over two cards from the rectangle. Their aim is to find two that match in rank, regardless of suit. If a player finds a matching pair, she not only gets to keep it but also gets to take another turn. If the cards don't match, however, the player simply flips the cards down again, and the next player gets a try . . . . As the game progresses and more and more cards are removed from the board, it becomes easier to remember what is where." | http://www.amazon.com/gp/product/0071422463/sr=1-1/qid=1160728936/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | Copyright © **2003** by The Stonesong Press, LLC. Original copyright © 1999 Round Stone Press, Inc. | | 07/06/06 by Kent Raygor from Childrens Book World, Los Angeles, CA |
| **A.15** | THE EVERYTHING CARD GAMES BOOK: A COMPLETE GUIDE TO OVER 50 GAMES TO PLEASE ANY CROWD; authored by Nikki Katz; published by Adams Media, Avon, MA | "Memory" *in the table of contents (p. vi). Card-matching game described (pp. 84-85)*: "**Memory** Also known as Concentration, Memory is a game of . . . well, just that! The game requires players to remember where previous cards are positioned in order to make a match. This game is played with two or four players and a standard deck of fifty-two cards. The objective of Memory is to collect the most matching pairs of cards. A random dealer . . . deals all of the cards face down in a grid pattern. The game begins with the first player turning over two cards, keeping them in their original position on the grid. If you make a match, you collect that pair and may turn over two more cards. If they do not match, you turn those cards back over, and it is the next player's turn . . . . If you got mixed up and didn't remember correctly, you still hope to make a pair by turning up another cards and seeing if it makes a match." | http://www.amazon.com/gp/product/1593371306/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | Copyright © **2004**, F+W Publications, Inc. | | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |
| **A.16** | CARD GAMES FOR KIDS; authored by | "Memory" *in the index (p. 127). Card-matching game described (pp. 54-55)*: "**PAIRS OR CONCENTRATION, MEMORY, PELMANISM** | http://www.amazon.com/gp/product/0600610748/sr | Copyright © Octopus | | 07/06/06 by Kent Raygor from |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Adam Ward; published by Hamlyn, London; distributed in the U.S. by Sterling Publishing Co., Inc., NY | *GOOD FOR*: Getting competitive youngsters to concentrate and test their powers of memory . . . . The cards . . . are placed face down on a flat surface . . . . The game begins when the youngest player turns over two cards in the layout. If the cards revealed are of equal value, the player picks them up and puts them to one side. He or she may now reveal another pair of cards, and their turn continues until they choose cards that do not match. 2. When two unmatched cards are revealed, they remain in the layout and are turned face down once more before the next player takes their turn . . . . Pairs is essentially a game that tests players' ability to memorize card positions." | =1-4/qid=1160729004/ref=sr_1_4/102-8176279-1102518?ie=UTF8&s=books | Publishing Group Ltd **2004** | | Childrens Book World, Los Angeles, CA |
| **A.34** | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY, UNABRIDGED, Merriam-Webster, 2002; http://unabridged.merriam-webster.com (15 Oct. 2006) | "**con·cen·tra·tion** . . . **5:** a card game for two or more players in which a pack of cards is laid out card by card face down and at random, the skill of the game consisting of remembering the position of such cards as are briefly turned up in play -- called also *memory*"<br><br>"**mem·o·ry** . . . **5:** CONCENTRATION 5" | http://unabridged.merriam-webster.com/cgi-bin/unabridged?va=concentration<br><br>http://unabridged.merriam-webster.com/cgi-bin/unabridged?va=memory&x=28&y=10 | © **2005-2006** Merriam-Webster, Incorporated | From the online version of the dictionary | |
| **A.31** | BICYCLE® OFFICIAL RULES OF CARD GAMES; edited by Joli Quentin Kansil; published by The United States Playing Card Company, Cincinnati, OH | "Memory" *in the index (p. 336). Card-matching game described (p. 294)*: "**CONCENTRATION (Memory)** . . . *Skills Developed*. Matching, pairing, and memorizing. *The Pack*. The standard 52-card pack is used. *The Deal*. Any player shuffles the pack and spreads all the cards out, face down all over the table . . . . *Object of the Game*. The goal is to collect pairs of cards of the same rank, such as two sixes or two queens. *The Play*. The first player may be decided in any way. He turns up any two cards on the table, leaving the first card face up until he has turned the second. If the two cards form a pair, the player takes them and puts them face down in front of him in a pile, and then he turns up two more cards. Whenever the two cards turned up do not form a pair, the player, after a pause of at least five seconds, turns both cards face down again, leaving them in exactly the same position on the table. It is then the next player's turn . . . ." | http://www.amazon.com/gp/product/1889752061/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | Copyrighted, Printed and Published 1887, 1888, 1889, 1891, 1892, 1893, 1894, 1897, 1898, 1899, 1900, 1904, 1907, 1909, 1911, 1912, 1913, 1914, 1915, 1916, 1917, 1918, 1919, 1920, 1921, 1922, 1926, 1928, 1929, 1931, 1934, 1936, 1937, 1938, 1939, 1940, 1941, 1942, 1943, 1945, 1946, 1947, 1948, 1950, 1952, 1955, 1957, 1958, 1959, 1961, 1963, 1966, 1968, 1999, 2000, 2001, 2002, 2003, 2004, 2005, **2006** By The United States Playing Card Company | | 10/08/06 by Kent Raygor from Rite-Aid Pharmacy, Highland Park, CA |

| MGA EXHIBIT NO. | PUBLICATION NAME | DESCRIPTION AND TEXT | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | IF FOUND IN A PUBLIC LIBRARY | IF PURCHASED, WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **A.17** | CRAZY GAMES ULTIMATE TRAVEL GAMES; authored by Micol Ostow; published by Penguin Group (USA) Inc., NY | "Memory Matchup" *in the table of contents (p. 4). Image-matching game described (pp. 32-33)*: "**MEMORY MATCHUP** Here's a game that will test your memory. have a look at the game board on the opposite page—you'll note that there are two of every icon. Then grab a pair of scissors and a sheet of scrap paper. Cut the paper into 16 squares that are bigger than the images you see . . . . Now cover up all of the icons with the paper. Do you think you remember which icons were where? . . . . Taking turns, you and your opponent must uncover two icons at a time. Your goal, of course, is to uncover two identical icons. If you don't, replace the paper over the icons and turn the board over to your opponent." | http://us.penguingroup.com/nf/Book/BookDisplay/0,,9780843120073,00.html<br><br>http://www.amazon.com/gp/product/084312007X/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | © **2006** Price Stern Sloan | | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |
| **A.18** | Printout of a webpage at http://en.wikipedia.org/wiki/Concentration/game | *Card-matching game described*: "**Concentration** or **Memory** is a card game of the Rummy family where all the cards are laid out on a surface and two cards are turned over each turn. The object is to turn over a pair of matching cards . . . and then remove them from play. Play ends when all cards have been removed from the table." | http://en.wikipedia.org/wiki/Concentration/game | | Printed from the website on **07/08/06** | |
| **A.19** | Printouts of a webpage at http://boardgames.about.com/od/cardgames/a/aconcentration.htm | *Card game described*: "**Concentration / Memory** . . . Concentration, also known as Memory, is a great family card game . . . . [Y]ounger players tend to be able to compete with older players because they generally excel at memory-based games . . . . *Deck* Standard 52-card deck . . . . On each turn, a player turns over two cards (one at a time) and keeps them if they match numbers. If they successfully match a pair of numbers, that player also gets to take another turn. When a player turns over two cards that do not match numbers, those cards are turned face down again and it becomes the next player's turn." | http://boardgames.about.com/od/cardgames/a/aconcentration.htm | | Printed from the website on 07/09/06 and **09/29/06** | |

# MGA ENTERTAINMENT "B" EXHIBITS—PURCHASED PHYSICAL GAMES

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **B.1**<br><br>**[B.135]** | ANGELINA BALLERINA MATCH AND DANCE MEMORY GAME, by Sababa Toys, NY, NY | *Front and back of box*: "Contents: 42 Memory Cards . . ." | *Card-matching game (pairs of picture cards)*:<br><br>"Mix the picture cards up and spread them face down on a flat surface . . . . Take turns turning over any two cards picture side up . . . . A player makes a match if the two cards turned picture side up are identical . . . . A player misses if the two cards turned picture side up are NOT identical . . . . All players should try to remember what picture was on the cards that were turned over for future matches!" | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=0641644647&itm=525 | ©2005 Sababa Toys | [*date unknown, but after claim arose*], Daphne Gronich from Toys "R" Us, Van Nuys, CA |
| **B.2** | BALLERINA CARD GAME, by International Playthings, Inc., Parsippany, NJ | *Back of box*: "Ballerina Memory"<br><br>*Instructions*: "Ballerina Memory" | *Card-matching game (pairs of picture cards)*:<br><br>"Shuffle the remaining 40 cards and place them face down on the table . . . . The youngest player begins and turns up 2 cards for all players to see. If they match, the player can claim them. If they do not, they are again placed face down (you are not matching colors, but ballet positions!) All players should try to remember where they are so they can find them later!" | http://www.shopatron.com/product/product_id=IPIP55011/224 | [*none*] | 07/01/06 by Kent Raygor from Vroman's Bookstore, Pasadena, CA |
| **B.4** | HORSE PLAY CARD GAME, by International Playthings, Inc., Parsippany, NJ | *Back of box*: "Horse Memory"<br><br>*Instructions*: "Horse Memory" | *Card-matching game (pairs of picture cards)*:<br><br>"Object of the game: To collect the most pairs . . . . Shuffle the remaining 40 cards and place them face down on the table . . . . The youngest player begins and turns up 2 cards for all players to see. If they match, the player can claim them. If they do not, they are again placed face down (you are not matching colors, you are matching horses!) All players should try to remember where they are so they can find them later!" | http://www.breyerhorses.com/products/product.php?item=55016 | ©2002 International Playthings, Inc. | 07/01/06 by Kent Raygor from Vroman's Bookstore, Pasadena, CA |
| **B.5** | THE SAME GAME, by Binary Arts Corporation, Alexandria, VA | *Tagline*: The MEMORY GAME with a SPIN!" | *Card-matching game (pairs of picture cards where one matches the same category, number, or color in the cards)*:<br><br>*Back of box*: "Unlike traditional memory games, The Same Game's spinner lets you march pairs in three different ways—same COLOR, NUMBER or CATEGORY . . . . Three ways to match means more chances to find a matching pair! The player with the most matching pairs | http://powscience.com/store/thinkfun/samegame.html<br><br>http://www.amazon.com/gp/product/B00021HB40/sr=1-256/qid=1154992187/ref=sr_1_256/002-7868746- | ©2002 Binary Arts Corp | 07/01/06 by Kent Raygor from Vroman's Bookstore, Pasadena, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | wins! Children have fun discovering associations between the cards and learning to stretch their memories three ways!"<br><br>*Back of box*: "The Same Game Skills: . . . Concentration and memory"<br><br>*Instructions*: "The Same Game is a memory game with the emphasis on image association. Players spin to find out what to match, then search through the line-up of cards, 2 cards per turn."<br><br>*Instructions*: "If the player flips over 2 cards that do NOT match . . ., he or she must show BOTH CARDS to all players before returning them facedown to the playing area. In this way, all players will have a chance to MEMORIZE the location of the cards." | 2290400?ie=UTF8&s=toys-and-games | | |
| **B.6** | I SPY MEMORY GAME TRAVEL EDITION, by Briarpatch, Inc., Millburn, NJ | *Instructions:* "Memory and riddle game . . . ." | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>"Players try to remember where each card is. The player who collects the most matching pairs is the winner . . . . Mix up the picture cards and place them face down in a regular arrangement . . . . Turn over two picture cards, allowing all the other players to see them. If they match, keep the pair and go again. If not, turn them face down again in the same position . . . . With all the memory cards face up, try to find the four cards that solve each riddle." | http://www.briarpatch.com/product-page.asp?intID=9 | ©2004 by Briarpatch, Inc. | 06/25/06 by Kent Raygor from Borders, Pasadena, CA |
| **B.7** | K-9 CAPERS, by Ceaco, Watertown, MA | *Tagline*: "THE PICK-UP-POOCHES MEMORY GAME"<br><br>*Back of box*: "Nine pooches are dressed to the nines in this sequencing card game where the dogs steal the show! Roll the die and use your memory skills to find dogs hiding in the game board area. The only catch is that you must collect them in | <u>*Card and die game, where one matches numbered picture cards to the number on a rolled die*</u>:<br><br>*Instructions*: "Shuffle all 36 cards and place them facedown in a six by six grid . . . . In order to take a card out of the grid, it must match a number that you need. All players collect cards in numerical order . . . . If there are faceup cards left in the grid that you can not collect, then turn them back over before the next player rolls the die . . . . TRY TO REMEMBER WHICH CARDS YOU'VE ALREADY TURNED OVER, SO THAT YOU CAN TRY DIFFERENT CARDS ON FUTURE TURNS . . . . The first player to collect all nine canine cards in numerical order wins."<br><br>*Award on front of box*: "Oppenheim Toy Portfolio Gold Seal Best Toy | http://www.gamewright.com/gamewright/index.php?section=games&page=game&show=78 | © 2003, 2006 Gamewright | 07/01/06 by Kent Raygor from Target, Pasadena, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | numerical order . . . . Kids Learn memory, counting" | Award"<br><br>*Approval rating/award*: 2002 "Parents' Choice Recommended", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=10320&award=xx&from=Search%20Results | | | |
| **B.8** | MILO'S MAGICAL MEMORY GAME, by North-South Books, Inc., NY, NY | | *Card-matching game (pairs of picture cards)*:<br><br>*Back of box*: "Helps Build Memory and Attention Skills! . . . Milo's Magical Memory Game is based on the traditional game of Memory and can be played that way, with players turning over cards, two at a time, trying to find as many matching pairs as possible through luck of by remembering the location of the cards."<br><br>*Instructions*: "Mix the cards, then place them facedown . . . . The player turns first one card, and then another. If the cards match (either a pair of regular picture cards or a pair of special Milo's Magical Stone cards), the player takes the pair, and continues turning cards one at a time trying to make more pairs. The player's turn ends when he turns over two cards that don't match. These are left faceup for a moment so that all the players have a chance to memorize their location . . . . Children are usually better at memorization than adults might expect." | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=0735817448&itm=79. | Copyright © 2003 Nord-Süd Verlag AG | 07/01/06 by Kent Raygor from Vroman's Bookstore, Pasadena, CA |
| **B.9**<br><br>**[B.149]** | MY CLASSIC CARD GAMES, by International Playthings, Inc., Parsippany, NJ | *Front of box*:<br><br>"5 Games to Play!<br>Go Fish<br>Old Maid<br>Rummy<br>Memory<br>Snap" | *Card-matching game (pairs of picture cards)*:<br><br>*Back of box*: "All your favorite classic card games can be played with these eye catching, colorful, high quality playing cards!"<br><br>*Instructions*: "**Classic Memory** *Object of the game*: To collect the most pairs of animal cards . . . . Remove the opossum card from the deck. Place the rest of the cards face-down on the table, in rows. *Playing the game*: . . . On your turn, choose two cards and turn them face-up so that all players can see them. If they match (both animal picture and color border) keep them and take another turn. If they do not match, turn them facedown again in the same position. Watch carefully as other players | http://www.mastermindtoys.com/store/product.asp?product%5Fcode=57722&cat=12&brand=0&subcat=621&page%5Ffrom=search%5Fresults%2Easp&link%5Fname=Search+Results&page=1&age=none&price=0&keyword=memory&category=0&search%5Ftype=exact&agecat=0&MSCSProfile=NBQG5B9355LD9J6HV3XP5WE0KD7D | [*none*] | 07/01/06 by Kent Raygor from Vroman's Bookstore, Pasadena, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | take turns so that you will remember where cards are on the table." | 7H4B<br><br>http://www.intplay.com/cards.htm | | |
| B.10<br><br>[B.84] | MY FIRST MEMORY CARD GAME, by Briarpatch, Millburn, NJ | *Back of box*: "Join your favorite Golden Books™ characters for a very memorable Memory Game." | Card-matching game (pairs of picture cards):<br><br>*Instructions*: "A Little Golden Books™ My First Memory Game helps players to develop matching and memory skills . . . . Children at ages 3-6 excel in memory activities. This game helps them to reinforce memory skills and offers them the opportunity to learn tactical and strategic thinking . . . . Try to remember where each card is. The player who collects the most matching pairs is the winner. Place all cards face down in the middle of the table . . . . On your turn, choose two cards and turn them face up so that all players can see them. If they match, keep them and take another turn. If they do not match, place them face down on the table in the same position. Watch carefully as other players turn over cards so that you will remember where the matching cards are . . ." [Insert] | http://www.boscovs.com/StoreFrontWeb/Product.bos?assortmentDepartmentNumber=6172230&itemNumber=59268&assortmentId=19&type=Product<br><br>http://briarpatch.com/product-page.asp?intID=46 | © 2002 by Briarpatch, Inc. | 07/06/06 by Kent Raygor from Children's Book World, Los Angeles, CA |
| B.11 | MY FIRST PICTURE PAIRS, by Dorling Kindersley Publishing, Inc. (DK Games), NY, NY | *Front of box*: "A preschool recognition and memory game" | Card-matching game (pairs of picture cards):<br><br>*Back of box*: "My First Picture Pairs helps preschool children develop their observation, visual recognition and memory skills."<br><br>*Instructions*: "Place all the picture cards face down on a table. Players take turns to find a pair by turning over two cards. If the two cards to not make a pair, turn them back face down . . . . As children play *My First Picture Pairs*, their visual awareness, memory, and confidence will increase." | http://www.amazon.com/gp/product/078945470X/002-0612872-2712022?v=glance&n=283155 | Copyright © 1999 Dorling Kindersley Limited | 07/06/06 by Kent Raygor from Children's Book World, Los Angeles, CA |
| B.12 | OLD DINOSAUR, by Birdcage Press, Palo Alto, CA | *Back of box*: "Play 3 favorite card games . . . 1. GO FISH, 2. OLD MAID, 3. CONCENTRATION . . . . Learn which dinosaurs were ferocious killers and which | Card-matching game (pairs of picture cards):<br><br>*Instructions*: "Game 2: **Jurassic Memory**. Played like 'Concentration' . . . . Place all the cards face down in several rows. The first player turns any two cards face up so everyone can see them. If the cards match, the player keeps the cards and gets to take another turn. If the cards do not | http://www.birdcagebooks.com/game_dino.html<br><br>http://www.unclesgames.com/product_info.php/cPath/6 | *[none]* | 07/06/06 by Kent Raygor from Children's Book World, Los Angeles, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | were gentle giants, as you play 3 games of memory and strategy." | match, they are turned over again and it's the next person's turn."<br><br>*Award (noted on website)*: "Creative Child Magazine 2005 Top Toy of the Year Award" [http://www.birdcagebooks.com/game_dino.html]<br><br>*Approval rating/award*: 2005 "Parents' Choice Recommended", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=17876&award=xx&from=Search%20Results | 85/products_id/8544 | | |
| **B.13**<br><br>**[B.137]** | RAINBOW FISH MEMORY GAME, by North-South Books, Inc., NY, NY | | *Card-matching game (pairs of picture cards)*:<br><br>*Back of box*: "HELPS BUILD MEMORY AND ATTENTION SKILLS! . . . *The Rainbow Fish Memory Game* is based on the traditional game of memory and can be played that way, with players turning over cards, two at a time, trying to find as many matching pairs as possible through luck of by remembering the location of the cards."<br><br>*Instructions*: "Mix the cards, then place them facedown . . . . The player turns first one card, and then another. If the cards match (either a pair of regular picture cards or a pair of special Rainbow Fish cards), the player takes the pair, and continues turning cards one at a time trying to make more pairs. The player's turn ends when he turns over two cards that don't match. These are left face up for a moment so that all the players have a chance to memorize their location . . . . Children are usually better at memorization than adults might expect." | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=1558588280&itm=160<br><br>http://www.amazon.com/Rainbow-Memory-Game-Marcus-Pfister/dp/1558588280<br><br>http://www.walmart.com/catalog/product.do?cpncode=10-26959232-2&dest=9999999997&product_id=1527681&sourceid=1500000000000023753408&srccode=cii_9686437<br><br>http://www.powells.com/biblio/OTHER:NEW:1558588280:14.95?&PID=23955 | © 1992, 1997 Nord-Süd Verlag AG | 07/05/06 by Daphne Gronich from www.Barnes&Noble.com |
| **B.14** | CRAZY GAMES ULTIMATE TRAVEL GAMES; authored by Micol Ostow; published by Penguin Group | | *Matching game where pictures are covered by squares of paper, which then are removed two at a time to try to make a match of those pictures*:<br><br>"Memory Matchup" in the table of contents (p. 4). Image-matching game described (pp. 32-33): "**MEMORY MATCHUP** Here's a game that will test | http://us.penguingroup.com/nf/Book/BookDisplay/0,,9780843120073,00.html<br><br>http://www.amazon.com/gp/ | © 2006 by Price Stern Sloan | 07/08/06 by Daphne Gronich from Barnes & Noble Bookseller, |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | (USA) Inc., NY | | your memory. have a look at the game board on the opposite page—you'll note that there are two of every icon. Then grab a pair of scissors and a sheet of scrap paper. Cut the paper into 16 squares that are bigger than the images you see . . . . Now cover up all of the icons with the paper. Do you think you remember which icons were where? . . . . Taking turns, you and your opponent must uncover two icons at a time. Your goal, of course, is to uncover two identical icons. If you don't, replace the paper over the icons and turn the board over to your opponent." | product/084312007X/ref=sr_11_1/102-8176279-1102518?ie=UTF8 | | Los Angeles, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **B.15** | ANIMAL ABC MEMORY, by Crocodile Creek, Durham, NC | *Hang card attached to box*: "GO MEMORY . . . ANIMAL ABC MEMORY . . . Includes rules for eight different memory games."<br><br>*Tagline*: "A classic alphabet matching game" | *Card-matching game (pairs of picture and letter cards)*:<br><br>*Instructions*: "ANIMAL ALPHABET MEMORY GAME . . . . How to Play CLASSIC MEMORY GAME . . . Object: To make the most pairs of matching tiles . . . . Place all 52 tiles, picture side down, on a flat surface . . . . When a player takes a turn, he or she will turn over two tiles. Tiles are to be completely turned over, lying flat, so that all players can clearly see the letter. . . . . A player makes 'a match' if the two tiles turned over are the same letter . . . . If a match is made, the player then takes another turn . . . . If the player turns over two tiles and they are not the same, the player turns the tiles back over leaving them in the same place . . . . All players should be watching closely to remember where the tiles are so they can later make a match."<br><br>*Instructions*: "BEGINNERS ANIMAL MEMORY GAME . . . A picture memory game . . . . Emphasis in this game is on animals not the letters . . . . Play as in Classic Memory above."<br><br>*Instructions*: "BEGINNERS ALPHABET MEMORY . . . A letter recognition memory game . . . . Play as in Classic Memory on reverse side."<br><br>*Instructions*: "BEGINNERS ALPHABET MEMORY . . . A 'Learning the Alphabet' memory game . . . . Play as in Classic Memory on reverse side."<br><br>*Instructions*: "ALPHABET MEMORY . . . Play as in Classic Memory on reverse side."<br><br>*Instructions*: "SEQUENTIAL ALPHABET MEMORY"<br><br>*Instructions*: "INDIVIDUAL MEMORY GAME" | http://www.shopatron.com/product/product_id=CRO3050-1/476.0.1372.0.0.0.0<br><br>http://www.monkeemoos.com/products/Crocodile-Creek/animal-abc-memory-CCMABC.html | ©2006 Crocodile Creek | 06/29/06 by Daphne Gronich from Toy Crazy, Malibu, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **B.16** | BILINGUAL MEMORY MATE, by Cardinal Industries, Inc., Long Island City, NY; LEAPFROG trademark under license from LeapFrog Enterprises, Inc. | *Front of box*: "Ready for School Skills . . . Memory skills"<br><br>*Back of box*: "Includes 90 Spanish/English interlocking Memory Mate cards . . . ." | <u>*Card-matching game (pairs of picture and word cards)*</u>:<br><br>*Instructions*: **"BILINGUAL MEMORY MATE A Memory Game That Teaches You Spanish** . . . . Pair up picture cards and have the most matches when the game ends. Spread out the 90 cards facedown . . . . On your turn, flip over any two cards to try to make a picture match . . . . If the two cards you picked don't match, your turn is over. Flip the cards facedown again. Try to REMEMBER where they are in the pile, so you can make a match on a later turn . . . . **Matching & Memory**: Memory Mate uses simple object matching to improve your child's concentration. Trying to remember where the pig, dog and chicken are hiding is a fun way to hone memory skills . . . ." | http://www.boscovs.com/StoreFrontWeb/Product.bos?quantity=1&itemNumber=5922&type=Product<br><br>http://www.kohls.com/products/product_page_vanilla0.jsp?PRODUCT<>prd_id=356003673&FOLDER<>folder_id=19359&prtlD=pfx&src=k74439&cm_mmc=Performics-_-Affiliate-_-MSN%20eShop%20CSE-_-DDI%20Link | © 2006 Cardinal Industries, Inc. | 06/30/06 by Sam Khare from Target, West Hollywood, CA |
| **B.17**<br><br>**[B.88]** | BRAINY BABY MEMORY GAME, by The Brainy Baby Company, LLC, Alpharetta, GA | *Side of box*: "More than just a memory game." | <u>*Card-matching game (pairs of picture and number cards)*</u>:<br><br>*Instructions on the side of the box*: "First, play the game by finding the matching pairs of colors. Then play again, this time finding matching pairs of numbers. Simply place all the cards face down. Flip over any two cards. If they match, place them to one side. If not, turn them back over and try again."<br><br>*From Brainy Baby's website*: "This game is BrainyBaby®'s twist on the classic memory game using numbers and pictures." [http://www.brainybaby.com/shop/html/Products/Games/Memory-Game-27.html] | http://www.brainybaby.com/shop/html/Products/Games/Memory-Game-27.html<br><br>http://www.educationallearninggames.com/brainy-baby-memory-games.asp | [*none*] | 07/06/06 by Laurie Stein from www.ELGames.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **B.18** | COLORS & SHAPES MEMORY MATCH/ JUEGO DE MEMORIA DE COLORES Y FORMAS, by TREND Enterprises, Inc., St. Paul, MN | | *Card-matching game (pairs of shape and color cards)*:<br><br>*Instructions*: "Lay all the cards face down . . . . Decide which player goes first and that player turns over any two cards. If the cards match each other, the player picks them up and keeps them. Each time a match is made the player gets another turn. If the cards don't match, the player turns them face down in their original positions . . . . The next player turns over any card. If it matches a card already seen, he or she tries to remember where it was to turn it over and make a match." | http://www.educationallearninggames.com/colors-and-memory-match-juego-de-memoria-de-colores-y-formas.asp<br><br>http://www.trendenterprises.com/home.cfm (product T-24018) | ©2005 TREND enterprises, Inc. | 07/06/06 by Laurie Stein from www.ELGames.com |
| **B.19** | CREATION MEMORY MATCH, by TREND Enterprises, Inc., St. Paul, MN | *Back of box*: "Build matching and sequencing skills by playing three different activities: Memory Match . . ." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Lay all the cards face down . . . . Decide which player will go first. The first player turns over any two cards. If the cards match, the player picks them up and keeps them . . . . If the cards don't match, the player turns them face down in their original positions . . . . The next player turns over any card. If it matches a card already seen, he or she tries to remember where it was to turn it over and make a match." | http://www.educationallearninggames.com/creation-memory-match-challenge-cards.asp<br><br>http://www.trendenterprises.com/home.cfm (product T-24704)<br><br>http://www.amazon.com/Creation-Memory-Match/dp/B000GL1CJG/sr=8-2/qid=1160838452/ref=sr_1_2/102-8176279-1102518?ie=UTF8&s=toys-and-games | ©2005 TREND enterprises, Inc. | 07/06/06 by Laurie Stein from www.ELGames.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **B.20** | DORA THE EXPLORER KIDZ CARDS MEMORY MATCH CARD GAME, by Cardinal Industries, Inc., Long Island City, NY | | *Card-matching game (pairs of picture cards)*: | http://www.kohls.com/products/product_page_vanilla0.jsp?PRODUCT<>prd_id=356003677&FOLDER<>folder_id=19359&prtID=pfx&src=k74439&cm_mmc=Performics-_-Affiliate-_-MSN%20eShop%20CSE-_-DDI%20Link<br><br>http://shop.nickjr.com/product/index.jsp?productId=2258259 | © 2006 Cardinal Industries, Inc. | 07/03/06 by Daphne Gronich from K*B Toy Stores, Panorama City, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **B.21** | I SPY MEMORY GAME, by Briarpatch, Inc., Millburn, NJ | *Front of box*: "I spy a spider, a baby in blue, Memory riddles are fun to do!"<br><br>Back of box: "Memory game for 1-6 players . . . CONTENTS 60 Memory cards . . . Advanced Players . . . try the challenging Riddle Memory Game" [Back] | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>*Instructions*: "This game helps young players develop skills of memory . . . . Players try to remember where each card is. The player who collects the most matching pairs is the winner . . . . Show young players the memory cards . . . . Mix the memory cards well. Place all cards face down in a regular arrangement in the middle of the table . . . . On your turn, turn over two cards and leave them in place so that all players can see them. If you turn up a matching pair, keep them and turn up two more cards. Your turn continues until you turn up two that do not match. Then them face down again in the same position . . . . Watch carefully so that you will remember where each card is."<br><br>*Award*: 1995 "Parents' Choice Gold Award", by the Parents' Choice Foundation, <u>http://www.parents-choice.org/product.cfm?product_id=4762&award=xx&from=Search%20Results</u> ("Superb photographs are the basis of this visual memory game.")<br><br>*Awards noted on back of box*: "Winner of 10 Best Toy Awards! Oppenheim Toy Portfolio Platinum Award, Parents Choice, Teachers Choice award" | <u>http://www.briarpatch.com/product-page.asp?intID=5</u><br><br><u>http://www.walmart.com/catalog/product.do?product_id=4634174</u><br><br><u>http://www.amazon.com/Briar-Patch-BP06101-Memory-Game/dp/B00000DMDS</u><br><br><u>http://www.target.com/gp/detail.html/sr=1-1/qid=1160840647/ref=sr_1_1/601-9830223-9811359?ie=UTF8&asin=B00000DMDS</u><br><br><u>http://www.toysrus.com/product/index.jsp?productId=2331532&cp=&f=Taxonomy%2FTRUS%2F2254197&origkw=i+spy&kw=i+spy&parentPage=search</u> | [*none*] | 07/03/06 by Daphne Gronich from Wal-Mart, Panorama City, CA |
| **B.22** | MISS SPIDER'S MATCHEROOS, by Mattel, Inc., El Segundo, CA | *Tagline*: "Matchin', Mixin' Memory Fun!™"<br><br>*Back of box*: "it's a memory matching game for both girls and boys!" | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>*Instructions*: "LEARN: Matching/Memory . . . Benefit: Matching & Memory play with your favorite characters . . . . it's a memory matching game for both girls and boys! . . . . Spread the 30 cards, yellow side up, in the playing area . . . . The youngest child goes first and flips over one of the yellow-backed cards so all players can see the picture on its other side . . . . The player then flips over another card to reveal another picture. Did you get a match? If so, the player gets to remove the matching pair . . . . If not, show them to the other players and return the cards face down to their original place." | <u>http://www.bestsellersworld.com/cgi-bin/ae.pl?asinsearch=B0007ZKMEC</u><br><br><u>http://buy.rbftpnetworks.com/buy-Miss-Spider's-Sunny-Patch-Friends-Matcheroos-B0007ZKMEC.html</u><br><br><u>http://www.pcsympathy.com/gate.html?name=Amazon&</u> | ©2005 Mattel, Inc. | 07/3/06 by Daphne Gronich from Borders, Santa Monica, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | asin=B0007ZKMEC | | |
| **B.24** | MEMORY, by The United States Playing Card Company, Cincinnati, OH | *Front of box*: "Card Game"<br><br>*Back of box*: "This Memory card game has been designed to make game play fun and easy for children." | Card-matching game (pairs of picture cards):<br><br>*Instructions*: "Object of the Game: To match images on the card faces to create the most pairs of cards . . . . Any player shuffles the cards and lays all the cards out face down all over the table . . . . Each player must turn up any two cards on the table, leaving the first card up until he or she has turned the second card up. If the two cards form a pair, the player takes them . . . . If the two cards turned over do not match, they are returned to face down positions in exactly the same places. The next player then gets a turn to find the matching cards . . . ." | www.bicyclecards.com (click on "Click here to download the current catalog", then click on the "Kids Brands" catalog, see Page 10) | © Hoyle Products | 06/30/06 by Sam Khare from Target, West Hollywood, CA |
| **B.25** | PRESCHOOL MEMORY GAME, by Geoffrey, Inc. (Toys "R" Us). Paramus, NJ | *Front of box*: "Develop Visual Memory" | Card-matching game (pairs of picture cards):<br><br>*Instructions*: "Mix all the cards and place face down. Each player will alternate lifting two cards at a time and allowing all the players to view. Each time a pair is found the player gets to keep it and to lift two more cards. If no match is found place cards face down." | | ©1999 Geoffrey Inc. | [*missing*] |
| **B.26** | THOMAS & FRIENDS ALL ABOARD CARD GAME, by Briarpatch, Inc., Millburn, NJ | *Back of box*: 3 ways to play: Thomas Go Fish Game, Thomas Memory Game, Thomas SNAP Game" | Card-matching game (pairs of picture cards):<br><br>*Instructions*: "**Thomas & Friends Memory Game** . . . Players remember where each character is and collect matching pairs . . . . Place all the cards face down . . . . On your turn, choose two cards and turn them face up so that all players can see them. If they match, keep them and take another turn. If they do not match, turn them face down again in the same position. Watch carefully as other players turn over cards so that you will remember where the matching cards are . . . ." | http://www.hitshopusa.com/item/k/BPA8304 | © 20054 Gullane (Thomas) Limited | 06/29/06 by Daphne Gronich from Sav-on Drugs, Malibu, CA |
| **B.27**<br><br>**[B.105]** | WHO LIVES WHERE?, by Cadaco, Chicago, IL | *Tagline*: "A MEMORY & MATCHING GAME!" | *Figure and shape--matching game (matching a wooden animal to the its cut-out outline hidden under wooden roofs on little houses)*:<br><br>*Back of box*: "A fun and easy way to teach memory . . ." | http://www.cadaco.com/learning-time-fun/woodengames.html#learningwho | © 2004 Cadaco | 07/01/06 by Kent Raygor from Target, Pasadena, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | *Instructions*: "Contents 20 wooden animal pieces, 10 wooden animal cut out bases (homes) & 10 wooden roofs . . . . Remembering the shape and location of each animal is important . . . . Players randomly line up their animals in front of them . . . . Player 1 must find the home of the animal that's first in their line. To do this, Player 1 removes the roof of any home to see who lives there by noticing the shape of the animal cut out. If the shape of the animal in the house matches his first animal in line, he then puts his animal in the home, puts the roof back on top, and goes again . . . . A player's turn ends when he lifts a roof and does not find the shape of his animal. Be sure to watch the other players turns, you may see a home for your next animal."<br><br>*Award*: 2004 "Parents' Choice Silver Honor", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=16229&award=xx&from=Search%20Results ("Who Lives Where? is a well-crafted wooden twist on the traditional memory game. Cadaco has improves [*sic*] on the memory game concept by inserting a bit more skill in that the kids not only have to remember under which hut an animal is hiding, but they also have to insert their animal and try to be the first person to lose their menagerie.") | http://www.target.com/gp/detail.html/sr=1-3/qid=1155283411/ref=sr_1_3/602-1526283-6816608?%5Fencoding=UTF8&asin=B00011F5LM | | Raygor |
| B.29 | ELEPHANTS NEVER FORGET MEMORY MATCHING, by Carson-Dellosa Publishing Company, Inc., Greensboro, NC | | *Card-matching game (pairs of mother and baby picture cards)*:<br><br>*Instructions*: "**Memory Matching** . . . [S]ort the elephant cards by color into two piles and then place them FACEDOWN on a flat surface . . . . The players take turns flipping over a BLUE ELEPHANT card and a PURPLE ELEPHANT card. If the pictures of foods, toys, or animals are identical, the player collects the pair of game cards and then selects two different cards. The player continues his turn until the pictures do not match. The cards are then turned facedown. The next player continues the game by flipping over any two cards in the playing area to find identical pictures."<br><br>*Approval rating/award*: "Parents' Choice Approved", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=11250&award=xx&from=Search%20R | http://www.parents-choice.org/product.cfm?product_id=11250&award=xx&from=2003%20Parents'%20Choice%20Award%20Winners%20<br><br>http://www.1st-quality-school-supplies.com/elnefomema.html | ©2003 Carson-Dellosa Publishing Company, Inc. | 07/06/06 by Leslie Mansur from Up With Learning, Seekonk, MA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | esults | | | |
| **B.30** | WHO'S MY BABY? MEMORY MATCHING, by Carson-Dellosa Publishing Company, Inc., Greensboro, NC | | *Card-matching game (pairs of mother and baby picture cards)*:<br><br>*Instructions*: "Game Contents: 18 mother animal cards and 18 baby animal cards . . . . Concentration Directions: . . . Arrange the game cards facedown . . . . The players take turns turning two cards faceup. If the player turns over a mother and baby animal match, the player collects the pair of game cards and selects two different cards. The player continues his turn until he selects two pictures that do not match. The player should flip the two cards facedown in their original positions, and the next player may take a turn." | http://www.amazon.com/MEMORY-MATCHING-Carson-Dellosa-Publishing/dp/B000HI34B2/sr=1-1/qid=1160846952/ref=pd_bbs_sr_1/102-8176279-1102518?ie=UTF8&s=toys-and-games<br><br>http://www.abcteacher.com/catalog/pages/cd140015.shtml | ©2006 Carson-Dellosa Publishing Company, Inc. | 07/06/06 by Leslie Mansur from Up With Learning, Seekonk, MA |
| **B.32** | PETER COTTONTAIL 25 PIECE PUZZLE & MEMORY GAME, by Imagination Entertainment Limited, Imagination Games USA, Santa Monica, CA | *Bottom of box*: "Memory Game" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Help Peter Cottontail find matching pairs of Easter eggs . . . . Simply place all of the cards face down. Take turns to flip over any two cards. If you find a matching pair of Easter eggs, place them to one side. If not, turn them back over until there are no cards left." | http://www.areyougame.com/interact/item.asp?itemno=2902X&sa=0 | ©2004 Imagination Entertainment Limited | 07/09/06 by Kent Raygor from Brentano's Bookstore, Los Angeles, CA |
| **B.33** | WHAT'S THE TIME?, by Artstraws Ltd, UK | *Tagline*: "A memory game about learning to tell the time"<br><br>*Back of box*: "What's the Time? is a memory game which can be played alone or with other players." | *Card-matching game (matching a card showing time on a clock with a card showing the time written out)*:<br><br>*Instructions on back of box*: "There are 56 cards (28 pairs). The game is to collect pairs of pictures and matching clocks by remembering where they are positioned . . . . Place the cards face down and shuffle them . . . . [A] player begins by turning over any two cards. Perhaps they are a picture of a postman showing the time 8 o'clock and a clock showing 7:00 p.m. Because the are not a pair they must be replaced, face down, but all the players must see the cards first. The next player turns over a card. It's a clock showing 8 o'clock! Now he must remember where the picture of a postman is. He turns over his second card. If this is the postman he | http://www.aqueenscollection.com/playroomdetail.asp?id=2769 | [*none*] | 07/10/06 by Kent Raygor from www.CastleShopping.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | keeps the pair and has another go." | | | |
| **B.34** | I NEVER FORGET A FACE! MATCHING GAME, by eeBoo Corporation, NY, NY | *Side of box*: "Sharpens Recognition & Memory Skills!" | Card-matching game (pairs of picture cards):<br><br>*Back of box*: "A Classic Concentration Game with Matching Pairs"<br><br>*Instructions*: "Lay the tiles out on a flat surface in a grid pattern, faces down. Each player turns over two tiles. If the tiles match, the player may turn over two more." | http://www.amazon.com/Never-Forget-Memory-Matching-Game/dp/B000ELQUZO/ref=sr_11_1/102-8176279-1102518?ie=UTF8 (Calls the game: "I Never Forget a Face Memory and Matching Game")<br><br>http://www.castleshopping.com/playroomdetail.asp?id=2998<br><br>http://geniusbaby.com/eeboo-memory-game-i-never-forget-a-face.html | ©2004 eeBoo™ corporation | 07/10/06 by Kent Raygor from www.CastleShopping.com |
| **B.36** | LETTER HUNT, by Innovative USA, Inc., Norwalk, CT | *Tagline*: "with Built-In Memory Match Game"<br><br>*Back of book*: "Colorful flaps and a built-in memory match game transform early math skills into hours of fun! . . . . Put it all together in a memory match game . . . ." | Card-matching game (pairs of pictures, colors, letters, rhymes):<br><br>*Instructions inside back cover*: "Carefully punch out the chips to play lots of games of Memory Match . . . . Rhyming pairs. Things that are the same object, or things that are the same color. Things that start with the same letter. Memory Match Is a game friends can share—Just scramble the pieces, And match up each pair! The playing chips come in three different colors, with twenty chips of each color. Pick up all the chips in one color, mix up the pieces, and hide one under each flap on the next page . . . .Then close the flaps. Now you're ready to play memory match! . . . . MEMORY MATCH GAME" | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=1584762055&itm=102<br><br>http://www.amazon.com/Letter-Hunt-Lee-Vietro/dp/1584762055/sr=1-1/qid=1160855229/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=books | © 2003 by innovative KIDS® | 07/05/06 by Daphne Gronich from www.Barnes&Noble.com |
| **B.37** | MEMORY, by School Specialty Publishing, Columbus, OH | *Back of box*: "How to make the most of your Memory Game Cards!" | Card-matching game (pairs of picture cards):<br><br>*Instructions*: Lay out all of the cards facedown . . . . Flip over two cards at a time, and if the pictures match, keep the pair . . . . Think carefully about | http://www.schoolspecialtypublishing.com/products/0769647294.php | © 2006 School Specialty | 07/06/06 by Daphne Gronich from www.Barnes&No |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | what cards have been turned over and where they are on the game board. Use your memory to make matches!" | http://search.barnesandnoble.com/booksearch/isbninquiry.asp?ISBN=9780769647296&pdf=y | Publishing | ble.com |
| **B.38** | NUMBER HUNT, by Innovative USA, Inc., Norwalk, CT | *Tagline*: "with Built-In Memory Match Game"<br><br>*Back of book*: "Colorful flaps and a built-in memory match game transform early math skills into hours of fun! . . . . Put it all together in a memory match game . . . ." | *Card-matching game (pairs of number, picture, and word cards)*:<br><br>*Instructions inside back cover*: "Carefully punch out the chips to play lots of games of Memory Match . . . . Number to number. Number to word. Number to picture. Word to picture. Picture to picture. Memory Match Is a game friends can share—Just scramble the pieces, And match up each pair. The playing chips come in six different colors, with ten chips of each color. Pick up all the chips in two different colors, mix up the pieces, and hide one under each flap on the next page . . . .Then close the flaps. Now you're ready to play memory match! . . . . MEMORY MATCH GAME"<br><br>*Approval rating/award*: 2003 "Parents' Choice Approved", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=13478&award=xx&from=Search%20Results | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=1584762063&itm=103<br><br>http://www.amazon.com/Number-Hunt-Lee-Vietro/dp/1584762063/sr=8-1/qid=1160853313/ref=pd_bbs_sr_1/102-8176279-1102518?ie=UTF8 | © 2003 by innovative KIDS® | 07/05/06 by Daphne Gronich from www.Barnes&Noble.com |
| **B.39**<br><br>**[B.152]** | SEARCH AND FIND BIBLE MEMORY GAME, by Candle Books, distributed by Kregel Publications, Grand Rapids, MI | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: The aim of the game is to collect as many pairs from a story as possible (with the same border and symbol), or better still all four cards from the same set . . . . [A]ll the cards are mixed up with the pictures face down on the table . . . . He turns two cards over. If the two cards match he keeps them . . . . If the cards do not match he replaces them face down on the table. Then the next player, on his right, takes a turn. Try to remember the position of the cards and find the matching pairs." | http://www.parable.com/parable/item_0825472210.htm<br><br>http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&EAN=9780825472213&itm=7<br><br>http://www.christianbook.com/Christian/Books/product?item_no=472210&netp_id=251515&event=ESRCN&item_code=WW | © 1995 Deutsche Bibelgesellschaft Stuttgart | 07/05/06 by Daphne Gronich from www.Barnes&Noble.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **B.40** | COFFEE BREAK MEMORY GAME, by Lagoon Trading Co. Ltd., Boston, MA | | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>*Instructions on back of package*: "Shuffle the 36 tiles, place them face down, then players take it in turn to turn two tiles face up – the aim is to turn two matching images each time. When a player turns over a matching image, they keep that pair. If images are non-matching, turn the tiles face down again."<br><br>*Front of package*: "Pour yourself a coffee and relax over this classic game!" | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=1400638992&itm=141<br><br>http://www.amazon.com/exec/obidos/ASIN/B000BXHJVO/msnshop-toys-20/ref=nosim | © The Lagoon Group 2004 | 07/05/06 by Daphne Gronich from www.Barnes&Noble.com |
| **B.41** | MEMORY FUN, by Melissa & Doug, Lights, Camera, Interaction!, Inc., Westport, CT | | <u>*Wooden tile-matching game (pairs of picture tiles)*</u>:<br><br>*Instructions*: "**Memory Fun Instructions** . . . Spread out all 40 tiles randomly on a flat surface, picture side down . . . . Children then take turns turning over two tiles in hopes of finding a match. If no match is found, the tiles get turned back over in the same position . . . . However, if a match <u>is</u> found, those two tiles get removed from the group . . . ." | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=1400620899&itm=78<br><br>http://www.somedayisle.com/item/li-/164.htm ("The classic Memory game with beautiful pictures on wooden tiles.") | © Lights, Camera, Interaction!, Inc. | 07/05/06 by Daphne Gronich from www.Barnes&Noble.com |
| **B.42** | SCRATCH N' MATCH ORIGINAL MEMORY GAME, by Gimme Gimme Toys & Games, Inc., | | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>*Instructions*: "Mix and spread the cards picture side down on a table . . . . Players take turns, to the left, turning over two cards picture side up. The cards must be fully turned over giving the other players a chance to see what was turned over . . . . A player makes a match by turning over two identical cards . . . . A player misses if the two cards that are turned over does not either identically match or have the same scent . . . . This is a good way for an individual to build up and develop their skills in concentration and memory." | http://everythingsmells.com/scnmaormega.html<br><br>http://www.unclesgames.com/product_info.php/products_id/6838 | Copyright © 2005 Gimme Gimme Corp. | 07/05/06 by Laurie Stein from www.Unclesgames.com |
| **B.44** | 100 PIECE MEMORY CARD GAME (America's National Parks, Monuments, | | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>*Instructions*: Layout all 100 of the memory cards face down . . . . Turn over two cards at a time. If cards don't match return face down, end of | http://www.azurebay.com/Products.asp?Item=2MGM<br><br>http://www.zionpark.org/pro | © Impact | 08/01/06 by Kent Raygor from www.zionpark.or |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Memorials), by Impact Photographics, El Dorado Hills, CA | | players turn. Move to next player. If the cards do match, keep the matching pairs and continue until player can no longer match." | duct_5.html | | g |
| **B.45** | ART LOTTO, by Safari Limited, Miami, FL | *Back of box*: "Memory Art Lotto" | *Card-matching game (matching picture cards with a picture on a collecting board held by the player)*:<br><br>*Instructions*: "Memory Lotto can be played with two players . . . . Instead of placing the small picture cards in a pack, the game leader spreads them out face down. The first player turns up a small picture card. If it matches a picture on his collecting board, he/she keeps it and gets another turn. If not, the small picture card is turned over and the next player takes a turn." | http://safariltd.com/Merchant2/merchant.mvc?Screen=PROD&Store_Code=SL&Product_Code=5402-13<br><br>http://www.thinkbutton.com/proddesc.asp?productid=99<br><br>http://shopping.msn.com/Prices/shp/?itemId=75510092 | © 1990 National Gallery of Art, Washington | 07/28/06 by Kent Raygor from The Metropolitan Museum of Art, Rockefeller Plaza, NY |
| **B.46**<br><br>**[B.155]** | 100 PIECE MEMORY CARD GAME (Birds of America's National Parks), by Impact Photographics, El Dorado Hills, CA | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: Layout all 100 of the memory cards face down . . . . Turn over two cards at a time. If cards don't match return face down, end of players turn. Move to next player. If the cards do match, keep the matching pairs and continue until player can no longer match." | http://www.yosemitestore.com/Templates/frmTemplateP1.asp?SubFolderID=111&SearchYN=N<br><br>http://www.zionpark.org/product_5.html | © Impact | 08/01/06 by Kent Raygor from www.zionpark.org |
| **B.47** | CURIOUS GEORGE MATCH-UP GAME, by Peaceable Kingdom Press, Berkeley, CA | *Tagline*: "A Fun Memory Game"<br><br>*Back of box*: "A fun memory game for children ages two to five." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Mix the cards and place face down on a flat surface. Try to make a match by turning over two cards of the same picture. If you make a match, remove the cards from the game. If you do not make a match, turn the cards face down in their same place in the game." | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=1593952406&itm=66 | *[none]* | 08/05/06 by Kent Raygor from Barnes & Noble Bookseller, Pasadena, CA |
| **B.48** | GO FISH FOR ART (Impressionist), by Birdcage Books, Palo Alto, CA | *Back of box*: "PLAY TWO CLASSIC CARD GAMES OF MEMORY, STRATEGY, AND ART APPRECIATION" | *Card-matching game (matching cards showing paintings by the same artist)*:<br><br>*Instructions*: "Masterpiece Memory . . . A game of cards to be played in the style of 'Concentration.' Players win by matching different works of art | http://www.birdcagebooks.com/game_fish.html<br><br>http://www.amazon.com/Impressionist-Fish-Art-Wenda- | *[none]* | 07/28/06 by Kent Raygor from The Metropolitan Museum of Art, Rockefeller |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | by the same impressionist artist . . . . Place all the cards face down . . . . The first player turns two cards face up so that all the players can see them. If both works of art are by the same artist, the player keeps the cards . . . . If the cards are not by the same artist, they must be turned over again . . . ." | OReilly/dp/1889613134<br><br>http://www.unclesgames.com/product_info.php/products_id/8539 | | Plaza, NY |
| **B.49**<br><br>**[B.156]** | 60 PIECE MEMORY CARD GAME (Grand Circle), by Impact Photographics, El Dorado Hills, CA | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: Layout all 60 of the memory cards face down . . . . Turn over two cards at a time. If cards don't match return face down, end of players turn. Move to next player. If the cards do match, keep the matching pairs and continue until player can no longer match." | http://www.azurebay.com/Products.asp?Item=3MGM<br><br>http://capitolreefnha.org/store/product_info.php?cPath=46&products_id=195<br><br>http://www.cnha.org/product.cfm?id=44F7562C-65B9-1366-F1A810D85D6684C2 | © Impact | 08/01/06 by Kent Raygor from www.zionpark.org |
| **B.50** | I SPY MEMORY GAME, by Briarpatch, Inc., Millburn, NJ | *Front of box*: "I spy a spider, a baby in blue, Memory riddles are fun to do!"<br><br>*Back of box*: "Memory game for 1-6 players . . . Contents 60 Memory cards . . . ." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions:* "This game helps young players develop skills of memory . . . . Players try to remember where each card is. The player who collects the most matching pairs is the winner . . . . Show young players the memory cards . . . . Mix the memory cards well. Place all cards face down in a regular arrangement in the middle of the table . . . . On your turn, turn over two cards and leave them in place so that all players can see them. If you turn up a matching pair, keep them and turn up two more cards. Your turn continues until you turn up two that do not match. Then them face down again in the same position . . . . Watch carefully so that you will remember where each card is."<br><br>*Award*: 1995 "Parents' Choice Gold Award", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=4762&award=xx&from=Search%20Results ("Superb photographs are the basis of this visual memory game.")<br><br>*Awards noted on back of box*: "Winner of 10 Best Toy Awards! Oppenheim Toy Portfolio Platinum Award, Parents Choice, Teachers | http://www.briarpatch.com/product-page.asp?intID=5<br><br>http://www.walmart.com/catalog/product.do?product_id=4634174<br><br>http://www.amazon.com/Briar-Patch-BP06101-Memory-Game/dp/B00000DMDS<br><br>http://www.target.com/gp/detail.html/sr=1-1/qid=1160840647/ref=sr_1_1/601-9830223-9811359?ie=UTF8&asin=B00000DMDS<br><br>http://www.toysrus.com/product/index.jsp?productId=233 | *[none]* | 07/26/06 by Kent Raygor from Children's General Store, Grand Central Terminal, NY, NY |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | Choice award" | 1532&cp=&f=Taxonomy%2FTRUS%2F2254197&origkw=i+spy&kw=i+spy&parentPage=search | | |
| **B.51** | MY FIRST 3 NATURE GAMES, by Bioviva, Hebdo Litho, Montreal, Canada | *Front and back of box*: "BABY ANIMALS MEMORY GAME" | *Card-matching game (matching pairs of baby picture cards to the correct mommy)*:<br><br>*Back of box*: "This charming game of logic allows young children to use memory skills by matching baby animals to their mothers."<br><br>*Instructions*: "Find the pairs of 'babies' corresponding to your 'mommy' cards . . . . While exercising visual memory and observation skills, the child also learns to differentiate between animals . . . . Players share the 'mommy' cards . . . . The 'baby' cards are shuffled and placed face down in rows on the table. Each player turns over 2 cards, in turn, then puts them back in place again, giving the group of players a chance to memorize the cards' location. The player must simultaneously turn over 2 'baby' cards that correspond to a 'mommy' card that he/she has, and put them in place." | http://www.educationallearninggames.com/science-games-my-first-3-nature-games.asp | ©2001 Bioviva | 08/01/06 by Janene Bassett from www.ELGames.com |
| **B.52** | MINI MIX & MATCH, by Ravensburger Spieleverlag | *Back of box*: "Match up the pairs of real-life baby animals in this classic game where children use their memory to collect the most picture pairs." | *Card-matching game (pairs of picture cards)* | http://www.padilly.com/minimixmatch.html<br><br>http://www.amazon.com/Mini-Mix-and-Match-Game/dp/B0006G2OSY/sr=1-1/qid=1160873189/ref=sr_1_1/102-8176279-1102518?ie=UTF8&s=toys-and-games | ©2004 Ravensburger Spieleverlag | 07/26/06 by Kent Raygor from Children's General Store Grand Central Terminal, NY, NY |
| **B.53**<br><br>**[B.88]** | MY FIRST PRESCHOOL BRAIN QUEST, by University Games, San | *Bottom of box*: "A charming memory-matching game from America's top-selling learning game line. Reinforces | *Card-matching game (pairs of picture cards)*:<br><br>Instructions: "[P]lace the picture cards face down and mix them up . . . . On each turn, a player turns over two picture cards . . . . If the picture | http://www.universitygames.com/ugitem.asp?itemno=01721&brand=UG | ©1999 University Games | 07/26/06 by Kent Raygor from Children's General Store |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Francisco, CA | children's memory skills" | cards match, the payer keeps them and continues to turn over two picture cards at a time, until he/she turns over two picture cards that do not match. If the picture cards are different, the two picture cards are placed back onto the table face down . . . ." | http://www.educationallearninggames.com/my-first-brain-quest-preschool-matching.asp<br><br>http://www.amazon.com/My-First-Brain-Quest-Matching/dp/B00000IVTO | Corporation | Grand Central Terminal, NY, NY |
| **B.54** | 100 PIECE MEMORY CARD GAME (North American Wildlife), by Impact Photographics, El Dorado Hills, CA | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: Layout all 100 of the memory cards face down . . . . Turn over two cards at a time. If cards don't match return face down, end of players turn. Move to next player. If the cards do match, keep the matching pairs and continue until player can no longer match." | http://www.rmna.org/cgi-bin/commerce.cgi?preadd=action&key=1708&reference=/cgi-bin/commerce.cgi%3Fsearch%3Daction%26keywords%3Dall%26searchstart%3D0%26template%3DPDGCommTemplates/FullNav/SearchResult.html%26category%3DB018<br><br>http://www.zionpark.org/product_5.html | © Impact | 08/01/06 by Kent Raygor from www.zionpark.org |
| **B.55** | OLD MUMMY, by Birdcage Press, Palo Alto, CA | | *Card-matching game (pairs of picture cards)*:<br><br>*Back of box*: "PLAY TWO FAVORITE CARD GAMES "OLD MAID" AND "CONCENTRATION<br><br>*Instructions*: "**MUMMY MEMORY** . . . Played like 'Concentration' . . . . Place all the cards face down in several rows. The first player turns any two cards face up so everyone can see them. If the cards match, the player keeps the cards and gets to take another turn. If the cards do not match, they must be turned over again and it is the next person's turn."<br><br>*Award*: 2004 "Parents' Choice Silver Honor", by the Parents' Choice Foundation, http://www.parents- | http://www.birdcagebooks.com/game_mummy.html<br><br>http://www.unclesgames.com/product_info.php/products_id/8545<br><br>http://www.amazon.com/Old-Mummy-Game/dp/B000BSXXCI | Birdcage Books | 07/28/06 by Kent Raygor from The Metropolitan Museum of Art, Rockefeller Plaza, NY |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | choice.org/product.cfm?product_id=16222&award=xx&from=Search%20Results | | | |
| **B.56** | SOUNDS OF THE SEASHORE, by Cranium, Inc., Seattle, WA | *Tagline*: "The Magical Matching And Memory Game"<br><br>*Back of box*: "Two ways to play . . . Advanced memory game" | *Card-matching game (matching a card to a sound corresponding to the picture on the card)*:<br><br>*Instructions*: "Listen to the Magic Seashell and match the sounds you hear with the pictures on the shell cards . . . . Place the shell cards face down on the game mat . . . . Start your turn by lifting the Magic Seashell to your ear and listening to the sound. Return the Magic Seashell to the base so everyone can hear the sound. Try to find a shell card that matches the sound. Select ONE card and turn it over. Put the shell card into the slot on top of the Magic Seashell. Listen to find out if your card matches the sound. Did you make a match? yes – Keep the card until the end of the game! non – Return the card face down to the space where you found it. Hint: Try to remember each card you put back." | http://store.cranium.com/catalog/product_info.php?cPath=1_9&products_id=913<br><br>http://www.amazon.com/Cranium-103070000-100E-Sounds-the-Seashore/dp/B000EBFPSM<br><br>http://www.kbtoys.com/genProduct.html/PID/4724098/cid/17?cpncode=09-17407395-2&srccode=cii_9686437<br><br>http://www.target.com/gp/detail.html/601-9830223-9811359?asin=B000EBFPSM&AFID=MSN&LNM=B000EBFPSM\|Cranium_Sounds_of_the_Seashore_Game&ref=tgt_adv_XPSD0500 | © 2006 Cranium, Inc. | 08/05/06 by Kent Raygor from Toys "R" Us, Alhambra, CA |
| **B.57** | TELL-A-STORY, by Ravensburger Spieleverlag | *Tagline*: "An imaginative memory and storytelling game" | *Card-matching game (matching pairs of concerning a particular character)*:<br><br>*Instructions*: "Mix the character cards face down on the table. Each player chooses one character card. Then mix the story cards face down on the table . . . . **MEMORY** . . . On your turn, turn over one of the story cards so that everyone can see it. If the story card belongs to your character, you get to keep it and then you can turn over another card. Your turn continues until you turn over a card that does not belong to your character. When this happens, turn the card face down again, but do not change its position . . . . Try to remember what cards have been turned up, so that you can collect your story cards faster . . . . For a more | http://www.kbtoys.com/genProduct.html/PID/2435779/cid/17?cpncode=10-23614799-2&srccode=cii_10043468 ("It's a memory game that encourages kids to use their imagination.")<br><br>http://www.amazon.com/Ravensburger- | © 2003 Ravensburger Spieleverlag | 07/26/06 by Kent Raygor from Children's General Store, Grand Central Terminal, NY, NY |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | challenging memory game, experienced players can mix in the unused story cards." | Tell%252dA%252dStory-Game/dp/B000GD3R9C/sr=1-1/qid=1160873799/ref=pd_bbs_sr_1/102-8176279-1102518?ie=UTF8&s=toys-and-games<br><br>http://www.etoys.com/genProduct.html?PID=2435779&ctid=17&_e=45318&_v=4531878ACF4Ka5D155700205 | | |
| **B.59** | THE BOOK OF CARDS FOR KIDS. by Workman Publishing Company, NY, NY | *In the index (p. 143)*: "Memory, 38-40"<br><br>*At p. 38*: "CONCENTRATION . . . A test of observation, the game is also known as Memory or as Pelmanism." | *Card-matching game (pairs of cards)*:<br><br>*Instructions*: "Lay the cards out, face down, in a large rectangle . . . . Turn over any two cards . . . . If the turned-over cards are the same number or letter . . . pick them up . . . . If the cards don't match, turn them back over in the same position they were in." | http://www.workman.com/catalog/pagemaker.cgi?1563052407<br><br>http://www.amazon.com/Book-Cards-Kids-Gail-MacColl/dp/1563052407<br><br>http://www.walmart.com/catalog/product.do?cpncode=07-14306128-2&dest=9999999997&product_id=561091&sourceid=1500000000000002375340&srccode=cii_9686437<br><br>http://search.barnesandnoble.com/bookSearch/isbnInquiry.asp?r=1&isbn=1563052407 | Copyright © 1992 by Gail MacColl and Paul Hanson | 07/26/06 by Kent Raygor from Children's General Store, Grand Central Terminal, NY, NY |
| **B.61** | THE FARMER IN THE DELL, by eeBoo | *Tagline*: "matching, memory and sing-a-long!" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: **"Farm Memory Game** . . . The object is to collect the most | http://www.eeboo.com/product.php?cat=105&prod=102 | ©2005 eeBoo™ | 07/26/06 by Kent Raygor from Children's |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Corporation, NY, NY | | pairs by turning over cards to find matches . . . . Shuffle the cards and lay them face down in a grid . . . . The youngest player goes first by selecting any two cards and turning them face up . . . . If the two cards are a match, the player takes them and keeps the pair . . . . If they do not match, they are turned face down again . . . ." | http://www.loftykids.com/EBPCFARM.html<br><br>http://www.geniusbabies.com/farmer-in-the-dell-by-eeboo.html | corporation | General Store, Grand Central Terminal, NY, NY |
| **B.64** | MEMO-LINGO (The Early Scholar), by McWiz, Trois-Rivières, Canada | *Tagline*: "Matching, memory and language learning games" | *Card-matching game (matching alphabet and math picture cards)*:<br><br>*Instructions*: "Collect the most pairs of cards . . . . Place the cards on the table . . . . The youngest player . . . turns over a card from each group so that everyone sees both cards. If a match is made, the player takes both cards . . . . If a match is not made, he/she turns the 2 cards back face down . . . . All players try to remember which cards were turned over . . . ." | http://www.mcwiz.com/cgi-cs/cs.waframe.content?topic=15837&lang=1<br><br>http://www.toysrus.com/product/index.jsp?productId=2342634&cp | ©™2000 McWiz | 07/20/06 by Laurie Stein from www.ToysRUs.com |
| **B.65** | MEMO-LINGO (The Little Apprentice), by McWiz, Trois-Rivières, Canada | *Tagline*: "Matching, memory and language learning games" | *Card-matching game (matching picture cards of animals with their young and picture cards of opposites)*:<br><br>*Instructions*: "Collect the most pairs of cards . . . . Place the cards on the table . . . . The youngest player . . . turns over a card from each group so that everyone sees both cards. If a match is made, the player takes both cards . . . . If a match is not made, he/she turns the 2 cards back face down . . . . All players try to remember which cards were turned over . . . ." | http://www.mcwiz.com/cgi-cs/cs.waframe.content?topic=15837&lang=1<br><br>http://www.toysrus.com/product/index.jsp?productId=2342633&cp | ©™2000 McWiz | 07/20/06 by Laurie Stein from www.ToysRUs.com |
| **B.67** | DORA THE EXPLORER DORA GAME HOUSE (contains MEMORY MATCH card game"), by Cardinal Industries, Inc., Long Island City, NY | Front and back of box: "MEMORY MATCH card game" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Spread the cards face down . . . . Players take turns turning over 2 cards at a time . . . . A player makes a 'match' if the two cards turned over are identical . . . . The player's turn continues until she/he does not make a 'match'. If the 2 cards turned over are not identical, cards are turned back over in the same place, and the player's turn ends. Players try to remember all the cards that have been turned over." | http://www.walmart.com/catalog/product.do?product_id=4989951<br><br>http://www.kohls.com/products/product_page_vanilla0.jsp?PRODUCT<>prd_id=356003689&FOLDER<>folder_id=19431&prtID=pfx&src=k74439&cm_mmc=Performics-_-Affiliate-_-MSN%20eShop%20CSE-_- | ©2006 Viacom International, Inc.<br><br>Cardinal Industries, Inc. | 06/20/06 by Yuval Caspi from Toys "R" Us, Porter Ranch, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | DDI%20Link | | |
| **B.68** | EROTIC MEMORY GAME, by Chronicle Books, San Francisco, CA | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "As simple as the memory games of childhood, the tiles begin face down and friends and lovers take turns, trying to make a match." | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=0811838463&itm=82<br><br>http://www.powells.com/biblio?isbn=0811838463<br><br>http://www.amazon.com/exec/obidos/ASIN/0811838463/msnshop-books-20/ref=nosim | © 2005 Dale Gottlieb | 07/20/06 by Jade Zike from www.chroniclebooks.com |
| **B.69** | STRIP DÉJÀ VU!, by Ozzé Creations Inc., | *Tagline*: "A VERY SEXY MEMORY GAME!"<br><br>*Back of box*: "STRIP DÉJÀ VU! IS A MEMORY GAME FOR ADULTS . . . This game puts your memory to the test."<br><br>"Keep the matching cards, re-flip the remaining cards face down, remembering to memorize the illustrations." [Insert<br><br>"Let the game begin, and "remember" to have fun!" [Insert] | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "STRIP DÉJÀ VU! – NOT YOUR TYPICAL MEMORY GAME . . . . As with most conventional memory games, the objective is to match the pairs of identical illustrations . . . . Shuffle the cards (face down) and spread them out (always face down) on the table or floor . . . . [P]layers must spin the wheel to determine the number of cards they are permitted to uncover . . . . Keep the matching cards, re-flip the remaining cards face down, remembering to memorize the illustrations." | http://www.sediva.com/10750.html?nav=cc0 | © Ozze Creations Inc. | 07/20/06 by Jade Zike from www.Sediva.com |
| **B.70** | WILLIE'S WILD CARD GAMES, by Georges Fun Factory, Galena, | *Back of box*: "Includes the following games: Willie Match (similar to the classic Memory | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "MATCH THE WILLIE! (Plays like the Classic Memory Game) . . . Place all the cards face down . . . . The first player flips over | http://www.fantasygifts.com/tek9.asp?pg=products&specific=jqmncsf0 | ©2003 Georges Fun Factory | 07/20/06 by Jade Zike from www.FantasyGift |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | OH | Game) . . . ." | one card . . . . The same player flips over a second card in hopes to find a match to the first card . . . . A 'match' is only considered a match if the Willie shown on each card is the same . . . . When the two cards are not a match, the player must flip both cards back over so they are now face down . . . ." | http://www.bachelorettelastnightout.com/games.php# | | s.com |
| **B.71**<br><br>**[B.144]** | KOALA BROTHERS MATCHEROOS, by Mattel, Inc., El Segundo, CA | *Tagline*: "Matchin', Mixin' Memory Fun!™" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "LEARN: Matching/Memory . . . Can you remember where your favorite Koala Brothers™ character or thing is?. . . . Spread the 30 cards, yellow side up, in the playing area . . . . The youngest child goes first and flips over one of the yellow-backed cards so all players can see the picture on its other side . . . . The player then flips over another card to reveal another picture. Did you get a match? If so, the player gets to remove the matching pair . . . . If not, show them to the other players and return the cards face down to their original place." | http://www.amazon.com/gp/product/B0007ZKME2/ref=wl_it_dp/102-8176279-1102518?ie=UTF8&coliid=I2V2OSZTPSEGJT&colid=1WFEOW9PXGLDZ | © 2004 Mattel, Inc. | 08/05/06 by Kent Raygor from Toys "R" Us, Alhambra, CA |
| **B.73** | MEMORY GAME (small box, in Hebrew) | | *Card-matching game (pairs of picture cards)* | | | Yuval Caspi's mother in Israel, before this claim arose |
| **B.74** | MEMORY GAME (medium box, in Hebrew) | | *Card-matching game (pairs of picture cards)* | | | Yuval Caspi's mother in Israel, before this claim arose |
| **B.75** | MEMORY GAME (large box, in Hebrew) | | *Card-matching game (pairs of picture cards)* | | | Yuval Caspi's mother in Israel, before this claim arose |
| **B.77** | TWINS MEMORY GAME, by BIS Publishers, Amsterdam, NL | "Twins memory game match the twins!" [Back] | *Card-matching game (pairs of picture cards showing twins)*:<br><br>[*no instructions*] | http://www.walmart.com/catalog/product.do?cpncode=10-26951393-2&dest=9999999997&product_id=4054906&sourceid=1 | ©2005 BIS Publishers | 08/07/06 by Chad Levy from www.atomicbooks.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | 5000000000000023753408&srccode=cii_9686437<br><br>http://www.amazon.com/exec/obidos/ASIN/9063691033/msnshop-books-20/ref=nosim<br><br>www.powells.com/biblio/61-9063691033-0<br><br>http://search.barnesandnoble.com/bookSearch/isbnInquiry.asp?r=1&isbn=9063691033<br><br>http://www.atomicbooks.com/search.php?prpp=15&tpl=17&catid=73&searchstring=twins+memory+game&Submit=GO | | |
| **B.79** | MEMO FANTASY (Meadow), by Chelona Ltd., Vasilika, Greece | *Back of box*: "This is a memory game for the very young" | *Picture-matching game (pairs of pictures hidden under 3-D snails are matched)*:<br><br>*Instructions*: "The first player picks up two snails and if the pictures underneath are the same the snails are kept. If not, the snails go back in the meadow." | http://www.oompa.com/cgi-bin/item/C52301<br><br>http://store.padilly.com/meadowmemory.html | [*none*] | 08/07/06 by Chad Levy from www.padilly.com |
| **B.81** | THE SAGGY BAGGY ELEPHANT'S CIRCLE OF FRIENDS GAME, by Briarpatch, Inc., Millburn, NJ | *Back of box*: "A Matching and Memory Game that Grows along with your Child!" | *Board game where one draws cards and if they match allows one to advance around the board* | http://www.nextag.com/Briarpatch-Circle-of-Friends-502537637/prices-html<br><br>http://www.etoys.com/genProduct.html/PID/2455679/ctid/17/INstock/Y/D/?_e=4526c&_v=4526CBB6qyYKaDCF | © 2002 By Briarpatch, Inc. | 08/07/06 by Chad Levy from www.etoys.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | EEF103B1 | | |
| **B.82** | MONKEY MEMORY, by Playroom Entertainment, North Hollywood, CA | *Back of box*: "A Quick-Thinking Logical Memory Game!" | *A "now you see them, now you don't" type of card game* | http://www.fairplaygames.com/gamedisplay.asp?gameid=2923<br><br>http://www.playrooment.com/Default.aspx?tabid=1045 | ©2005 Playroom Entertainment | 08/07/06 by Chad Levy from www.BoardGamesWarehouse.com |
| **B.83**<br><br>**[B.154]** | LIFE ON EARTH MATCHING GAME, by eeBoo Corporation, NY, NY | Side of box: "Sharpens Recognition & Memory Skills!" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Lay the tiles out on a flat surface in a grid pattern, image side down. The first player turns over two tiles trying to make a match . . . . If a match is not made, the tiles are returned image side down . . . ." | http://www.nextag.com/Eeboo-Life-On-Earth-71711059/prices-html<br><br>http://www.toadsandtulips.com/lioneamemaga.html<br><br>http://www.amazon.com/Life-on-Earth-Matching-Game/dp/B000ELV3ZG/sr=1-1/qid=1160884490/ref=sr_1_1/104-5403368-4889531?ie=UTF8&s=toys-and-games | ©2005 eeBoo™ Corporation | 08/07/06 by Chad Levy from www.toadsandtulips.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| **B.84**<br><br>**[B.10]** | MY FIRST MEMORY CARD GAME, by Briarpatch, Millburn, NJ | *Back of box*: "Join your favorite Golden Books™ characters for a very memorable Memory Game." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "A Little Golden Books™ My First Memory Game helps players to develop matching and memory skills . . . . Children at ages 3-6 excel in memory activities. This game helps them to reinforce memory skills and offers them the opportunity to learn tactical and strategic thinking . . . . Try to remember where each card is. The player who collects the most matching pairs is the winner. Place all cards face down in the middle of the table . . . . On your turn, choose two cards and turn them face up so that all players can see them. If they match, keep them and take another turn. If they do not match, place them face down on the table in the same position. Watch carefully as other players turn over cards so that you will remember where the matching cards are . . ." [Insert] | http://www.boscovs.com/StoreFrontWeb/Product.bos?assortmentDepartmentNumber=6172230&itemNumber=59268&assortmentId=19&type=Product<br><br>http://briarpatch.com/product-page.asp?intID=46 | © 2002 by Briarpatch, Inc. | 08/06 by Chad Levy from www.boscovs.com |
| **B.85** | MEMORY MATCHING GAME | | *Tile-matching game (pairs of picture tiles)*:<br><br>*Instructions*: "Excellent for memory practice . . . . **Memory Game** . . . Place all tiles with picture sides down . . . . The first player turns over two tiles. If they are the same animal, the player gets to keep the two tiles . . . . If the tiles show different animals, the player turns them over again . . . . Players try to memorize the position of each animal as it is turned over. After a while, the players with the best memories will find it easier . . . . The game encourages concentration and attention, resulting in improved memory capacity for all players . . . ." | http://www.hearthsong.com/hearthsong/product.do?section_id=0&bc=1005&pgc=75&cmvalue=HS\|0\|Normal%20Search%20Result\|P1 | ©2000 HearthSong, Inc., Peoria, IL | 08/07/06 by Chad Levy from www.hearthsong.com |
| **B.86** | TOOLS OF SCIENCE MEMORY GAME FLASH CARDS, by Science Kit & Boreal Laboratories, Tonawanda, NY | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "The cards can be used as flash cards or for a game similar to 'Memory'. The object of the 'Memory' game is to match two identical cards and to collect as many pairs of the pictured items as possible . . . . MEMORY GAME . . . Place each card picture side down on a table . . . . Turn over any two cards . . . . If the two cards are identical . . ., take the cards . . . . . If/when the cards don't match, turn the cards back over (face down) in the same position . . . . [A]ll players should try to remember the placement of the various cards . . . ." | http://www.sciencekit.com/category.asp_Q_c_E_762331 | [*none*] | 08/07/06 by Chad Levy from www.sciencekit.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | | | |
| **B.87** | PAT THE BUNNY™ MEMORY GAME, by Imagination Entertainment Limited, Imagination Games USA, Santa Monica, CA | *Bottom of box*: "Contents: 24 Memory Cards (12 pairs)" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: Shuffle the cards and place them face down . . . . Turn over two cards of your choice. If the cards match, then you have found a matching pair . . . . If the cards do not match, they are turned back over and another two cards are selected." | http://www.areyougame.com/interact/item.asp?q=pat+the+bunny&qmethod=0&itemno=2907X&sa=0<br><br>http://www.amazon.com/exec/obidos/tg/detail/-/B000AQDPRO?v=glance | © 2004 Imagination Entertainment Limited | 08/07/06 by Chad Levy from www.areyougame.com |
| **B.88**<br><br>**[B.53]** | MY FIRST PRESCHOOL BRAIN QUEST, by University Games, San Francisco, CA | *Bottom of box*: "A charming memory-matching game from America's top-selling learning game line. Reinforces children's memory skills" | *Card-matching game (pairs of picture cards)*:<br><br>Instructions: "[P]lace the picture cards face down and mix them up . . . . On each turn, a player turns over two picture cards . . . . If the picture cards match, the payer keeps them and continues to turn over two picture cards at a time, until he/she turns over two picture cards that do not match. If the picture cards are different, the two picture cards are placed back onto the table face down . . . ." | http://www.universitygames.com/ugitem.asp?itemno=01721&brand=UG<br><br>http://www.educationallearninggames.com/my-first-brain-quest-preschool-matching.asp<br><br>http://www.amazon.com/My-First-Brain-Quest-Matching/dp/B00000IVTO<br><br>http://www.christianbook.com/Christian/Books/product?item_no=901721&netp_id=310732&event=ESRCN&item_code=WW | ©1999 University Games Corporation | 08/07/06 by Chad Levy from www.christianbook.com |
| **B.89**<br><br>**[B.124]** | HIDE & SEEK, by Ravensburger Spieleverlag | *Tagline*: "An on–the-move memory game."<br><br>"But wait – can you remember what's hidden beneath the orange disc?" | *A game where the player tries to remember what card he or she has seen and heard announced before it is hidden from view under opaque discs*<br><br>*Instructions*: "The goal is to remember which image lies beneath each disc in order to collect the most picture cards . . . . Place all of the picture cards face up on the table. The eldest child takes the 5 colored discs and places them one after the other over any 5 picture cards so that these | http://www.amazon.com/gp/product/B0006GVA0M<br><br>http://www.educationallearninggames.com/hide-and-seek-memory-game.asp | © 2003 Ravensburger Spieleverlag | 08/08/06 by Daphne Gronich from www.amazon.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | [Back] | individual images are completely hidden from view. At the same time he says aloud which disc he is placing over which picture card . . . . The youngest player rolls the colored die. The colored dot on the die indicates which colored disc he can lift off – but before he does so he must name the object hidden beneath it." | | | |
| **B.90**<br><br>**[B.139]** | THOMAS' STATION STOP MATCHING GAME, by Briarpatch, Inc., Millburn, NJ | *Tagline*: "Matching and Memory Fun!" | *Card-matching game where the player tries to match a card to a picture on a collection card he or she is holding*<br><br>*Instructions*: "**THOMAS & FRIENDS MEMORY GAME** . . . Each player chooses a game board. Place all the matching tiles face down . . . . On your turn, turn over one of the tiles so that every other player can see it. If it matches one of the engines on your game board, put it on the matching picture . . . . If it does not match, turn it over again . . . . Watch carefully as other players turn over tiles so that you can remember where the tiles are that match your game board." | http://www.babyuniverse.com/pro/baby/34922/ThomasFriendsGame-StationStopMatchingGame.html<br><br>http://www.amazon.com/Thomas-Friends-Station-Matching-Game/dp/B00009IMDQ<br><br>http://www.walmart.com/catalog/product.do?product_id=3132192<br><br>http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=1400640865&tgs=1&itm=8<br><br>http://www.briarpatch.com/product-page.asp?intID=32 | © 2002 by Briarpatch, Inc. | 08/08/06 by Chad Levy from www.BabyUniverse.com |
| **B.91** | FLYING FROGS, by Pressman Toy Corporation, New Brunswick, NJ | *Tagline*: "The Hoppin' Poppin' Matching Game"<br><br>*Back of box*: ""Flyin' Frogs is an entirely new, entirely fresh action-memory game . . . ." | *Game in which the player tries to match a color on a game piece to the color of frog legs that have been hidden from view*<br><br>*Instructions*: "Funny Frogs are standing in the pond. Take a good look at what color legs they have because when the frogs are pressed down their legs will disappear. Then you'll need to use your memory to guess the color of each frog's legs . . . . Turn the boy so that the color of his cap is turned to match the color of your guess . . . . When you guess correctly | http://www.etoys.com/genProduct.html/PID/4693359/ctid/17/INstock/Y/D/<br><br>http://www.nextag.com/Pressman-Flyin-Frogs-Memory-88911477/prices-html | ©2005 Pressman Toy Corp. New York | 08/07/06 by Chad Levy from www.etoys.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | the frog will leap out and you get to keep him. If you're wrong, remember what color you picked to that next time you don't pick the same color again." | http://www.amazon.com/none-Flyin-Frogs-Memory-Game/dp/B0009XBWOG/ref=sr_11_1/102-5352309-4316138?ie=UTF8 | | |
| B.94 | READ & RHYME MEMORY MATCH, by McGraw-Hill Children's Publishing, | | *Card game where the player tries to match the words on cards placed face down with a nursery rhyme held by the player* | http://www.christianbook.com/Christian/Books/product?item_no=420904&netp_id=344049&event=ESRCN&item_code=WW | ©1997 McGraw-Hill Children's Publishing | 08/07/06 by Chad Levy from www.christianbook.com |
| B.96 | BIBLE MEMORY, by Standard Publishing, Cincinnati, OH | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Lay the cards face-down on the table . . . . The first player turns up any two cards. If the cards match, the player takes the cards . . . . If the cards do not match, they are turned back over . . . . All players should watch as cards are turned up and try to remember the location of each card." | http://www.christianbook.com/Christian/Books/product?item_no=902968&netp_id=425175&event=ESRCN&item_code=WW | ©2005 Standard Publishing, Cincinnati, OH | 08/07/06 by Chad Levy from www.christianbook.com |
| B.97 | NOAH'S MEMORY MATCH-UP GAME, by Cook Communications Ministries, Colorado Springs, CO | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Shuffle the cards and place them face down on the table . . . . Each player takes a turn by turning over any 2 cards . . . . If the cards do not match, the player then returns them face down. If the cards match, the player collects both cards . . . ." | http://www.amazon.com/Noahs-Memory-Match-Up-Games-Novelty/dp/9834502621/sr=8-1/qid=1160891357/ref=sr_1_1/104-5403368-4889531?ie=UTF8&s=books<br><br>http://www.nextag.com/serv/main/buyer/OutPDir.jsp?search=noah%27s+memory+match-up+game&node=0<br><br>http://www.christianbook.com/Christian/Books/product?i | ©2001 Faith Kids™ is a registered trademark of Cook Communications Ministries, Colorado Springs, CO | 08/07/06 by Chad Levy from www.christianbook.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | tem_no=02621&netp_id=226745&event=ESRCN&item_code=WW | | |
| B.98<br><br>[B.133] | WORD OPPOSITES MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | *Front of box*: "improves concentration and memory skills"<br><br>*Back of box*: "Memory Match for Fun and Learning. This colorful card game will help children improve their concentration and memory skills . . . ." | <u>*Card-matching game (pairs of picture and word cards that show opposites)*</u>:<br><br>*Instructions*: "Spread all the cards on the playing surface facedown and mix them up. The first player turns two cards over. If the cards are a pair of opposites, the player puts them in front of him or her . . . . When a player cannot make a pair of opposites, the unmatched cards are returned to their original places facedown. Each player tries to remember where the cards have been placed . . . ." | http://www.christianbook.com/Christian/Books/product?item_no=212189&netp_id=342228&event=ESRCN&item_code=WW<br><br>http://www.teachersparadise.com/c/product_info.php/products_id/558<br><br>http://www.amazon.com/gp/product/B000F8XD6K/002-9901707-2747220?%5Fencoding=UTF8&v=glance | ©1997 Frank Schaffer Publications | 08/07/06 by Chad Levy from www.christianbook.com |
| B.99 | IDENTIC® MEMO GAME, by Educa Sallent, S.A., Spain | *Back of box*: "IDENTIC® is an exciting memory game." | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>*Instructions*: "All the cards are placed face up on the table . . . . The players are allowed a few minutes to locate different pairs and memorise where they are. The cards are then turned over. The players then take it in turns to turn two card face up in an attempt to find a matching pair from memory." | http://www.christianbook.com/Christian/Books/product?item_no=303218&netp_id=276995&event=ESRCN&item_code=WW<br><br>http://shopping.msn.com/results/shp/?bCatId=7068,av=12-87784,av=2-129605 | *[none]* | 08/07/06 by Chad Levy from www.christianbook.com |
| B.101<br><br>[B.134] | JAY JAY THE JET PLANE MEMORY GAME, by Briarpatch, Inc., Millburn, NJ | *Back of box*: "Today Jay Jay™ and his friends are playing a memory game." | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>*Instructions*: "Turn over cards two at a time to match identical pictures." | http://www.amazon.com/Jay-Jet-Plane-Memory-Game/dp/B000H3U0Q4/sr=1-13/qid=1160890441/ref=sr_1_13/104-5403368-4889531?ie=UTF8&s=toys- | ©2004 Briarpatch Inc. | 08/07/06 by Daphne Gronich from www.amazon.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | and-games<br><br>http://www.allaboardtoys.com/jay_jay_the_jet_plane/puzzles__games/jay_jay_memory_card_game.asp | | |
| **B.102** | ELMER MATCH-UP GAME, by Peaceable Kingdom Press, Berkeley, CA | *Tagline*: "A FUN Memory Game Kids Ages 2-6" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Mix the cards and place face down on a flat surface. Try to make a match by turning over two cards of the same picture. if you make a match, remove the cards from play. If you do not make a match, turn the cards face down in the same place . . . ." | http://search.barnesandnoble.com/used/productMatches.asp?z=y&PEAN=9781593951085&newPrice%3D6%252E95&newDisc%3D0&newRank%3D67799&page%3D%252Fbooksearch%252FisbnInquiry%252Easp | [*none*] | 08/07/06 by Daphne Gronich from www.barnesandnoble.com |
| **B.103** | CANDY MATCHING GAME, by eeBoo Corporation, NY, NY | *Side of box*: "Sharpens Recognition & Memory Skills!" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Lay the tiles out on a flat surface in a grid pattern, candy side down. The first player turns over two tiles trying to make a match. If the tiles match, the player collects the pair and may turn over two more." | http://www.amazon.com/gp/product/B000ELV3XS/002-9901707-2747220?%5Fencoding=UTF8&v=glance | ©2005 eeBoo™ Corporation | 08/07/06 by Daphne Gronich from www.kidsonthirdstreet.com |
| **B.105**<br><br>**[B.27]** | WHO LIVES WHERE?, by Cadaco, Chicago, IL | *Tagline*: "A MEMORY & MATCHING GAME!" | *Figure and shape--matching game (matching a wooden animal to the its cut-out outline hidden under wooden roofs on little houses)*:<br><br>*Back of box*: "A fun and easy way to teach memory . . ."<br><br>*Instructions*: "Contents 20 wooden animal pieces, 10 wooden animal cut out bases (homes) & 10 wooden roofs . . . . Remembering the shape and location of each animal is important . . . . Players randomly line up their animals in front of them . . . . Player 1 must find the home of the animal that's first in their line. To do this, Player 1 removes the roof of any home to see who lives there by noticing the shape of the animal cut out. If the shape of the animal in the house matches his first animal in line, he then puts his animal in the home, puts the roof back on top, and goes again . . . . A player's turn ends when he lifts a roof and does not find the shape of his animal. Be sure to watch the other players turns, you may see a home | http://www.cadaco.com/learning-time-fun/woodengames.html#learningwho<br><br>http://www.target.com/gp/detail.html/sr=1-3/qid=1155283411/ref=sr_1_3/602-1526283-6816608?%5Fencoding=UTF8&asin=B00011F5LM | © 2004 Cadaco | 07/01/06 by Daphne Gronich from Target, Redondo Beach, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | for your next animal."<br><br>*Award*: 2004 "Parents' Choice Silver Honor", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=16229&award=xx&from=Search%20Results ("Who Lives Where? is a well-crafted wooden twist on the traditional memory game. Cadaco has improves [*sic*] on the memory game concept by inserting a bit more skill in that the kids not only have to remember under which hut an animal is hiding, but they also have to insert their animal and try to be the first person to lose their menagerie.") | | | |
| **B.107** | BLENDING BUDDIES MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | | *Card game where the player tries to match the letters on cards placed face down with a blank in a sentence card held by the player* | http://www.teachersparadise.com/c/product_info.php/products_id/4046<br><br>http://www.whoopeekiddies.com/store/index.php?main_page=pubs_product_book_info&products_id=1739 | ©1998 Judy/Instructo | 08/08/06 by Chad Levy from www.bksschoolhouse.com |
| **B.109** | BUGS MATCH-UPS, by Price Stern Sloan, Inc. | *Tagline*: "A Memory Card Game"<br><br>Back of box: "MATCH-UPS is a fun filled memory game . . . ." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "To play, just scramble the picture cards, picture-side down. Then try to find the matching pairs by turning cards over, two at a time . . . . The object of the game is to match up all the cards in the fewest number of turns—using your memory to help you." | http://www.powells.com/biblio/62-0843174455-0 | © 1998 Price Stern Sloan | 08/09/06 by Chad Levy from www.Powells.com |
| **B.111** | NATURE MEMO, by Creative Toys Ltd. | *Tagline*: "Real-Life Photos of Animals in a Concentration & Memory Game"<br><br>*Back of box*: "Aims . . . To develop memory retention and concentration, while having fun playing a memory game . . . . . This memory game enriches children's | *Instructions*: "Shuffle the cards and arrange them in rows in the center of the playing area, face-down . . . . The first player turns over two playing cards. If the two cards match, the player takes the pair . . . . If the cards do not match, they are returned to their original places, face-down . . . . Try to remember the place of the cards that were shown . . . ." | http://storeforknowledge.com/Nature-Memo-Memory-Game-P3493C0.aspx<br><br>http://www.teacherscenter.com/sui/edumart/e_bigpic.cgi/teacherscenter_creativetoysusa/Educational_Games/Associations | ©1997 Creative Toys Ltd. | 08/07/06 by Chad Levy from www.Store4Knowledge.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | vocabulary and knowledge, helps to develop their concentration and memory skills . . . ." | | | | |
| **B.112** | MAKE A MATCH, by Warren Industries, Inc., Lafayette, IN, under license from The LEGO Group | *Tagline*: "Memory Matching Game"<br><br>*Back of box*: "Featuring LEGO Duplo bricks, players build memory and recognition skills as they search for matches. Remember where your match is . . ." | *Game where the player matches color, number, and letter cards to pictures hidden under LEGO Diplo blocks on a game board* | http://www.amazon.com/LEGO-Match-Memory-Matching-Game/dp/B000B6MK8I/sr=1-2/qid=1158270374/ref=sr_1_2/102-5352309-4316138?ie=UTF8&s=toys-and-games<br><br>http://midwaydeals.com/pd_lego_make.cfm | ©2005 Warren Industries Inc. | 08/07/06 by Chad Levy from www.MidwayDeals.com |
| **B.113** | BARBIE™ NUMBER MATCH, by Bendon Publishing International, Inc. | *Back of box*: "Barbie™ Number Match Learning Game Cards teach basic number concepts in a fun memory game!" | *Card-matching game (matching a number card to a card with the same number of objects on it):*<br><br>*Instructions*: "The object of the game is to find the card that has the same number of objects and its matching numerical card. Mix them up and place them face-down . . . . Choose a card and flip it face-up. Choose another card, flip it face-up. If the number care matches a picture card with the exact number of objects, take those two cards . . . . If they are different, put both of them back face-down . . . ." | http://shopping.msn.com/reviews/shp/?itemId=494730394<br><br>http://cgi.ebay.com/ws/eBayISAPI.dll?ViewItem&item=300036731728&category=2518<br><br>http://www.biglotswholesale.com/shopping/display_proddetails.asp?ProdID=6766<br><br>https://www.myriadgames.com/catalog/product_info.php?manufacturers_id=69&products_id=9476&osCsid=3ee2 | ©2004 Mattel, Inc. | 08/08/06 by Chad Levy from www.ebay.com, Simply Flattering, Glenpool, OK |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | 1ee1189972be1a1f2bb1a792775f | | |
| **B.114** | MARY MEMORY CARD GAME, by Catholic Kids Net, Irving, TX | | *Card-matching game (pairs of picture cards):*<br><br>*Instructions*: "Spread out all of the Mary cards face down . . . . Take turns turning over two cards. If they match, keep them . . . . If they do not match, turn the cards face down." | http://www.marianland.com/kidsnetcardgame001.html<br><br>http://www.catholickidsnet.org/advanced_search_result.php?osCsid=66d87e75c9933ca800ed42d3942bc655&osCsid=66d87e75c9933ca800ed42d3942bc655&keywords=mary+memory+card+game&x=19&y=9 | [*none*] | 08/07/06 by Chad Levy from www.Marianland.com, |
| **B.115** | FUN WITH MEMORY, by The Learning Journey International, LLC, Phoenix, AZ | *Tagline*: "An exciting 30 pair matching game " | *Card-matching game (pairs of picture cards):*<br><br>*Instructions*: "[S]tart with 12 pairs of matching picture cards. Shuffle the cards well, placing them face down in rows on a table . . . . In turn, each player chooses two cards and turns them face up so that all players can see them. If they match, the player may keep them . . . . If they do not, the player must place the cards face down on the table . . . . Each player should watch carefully as other players turn over cards so they remember where the matching cards are . . . . As children progress and their memory skills are further developed, increase game difficulty . . . ." | http://www.teachersparadise.com/c/product_info.php/products_id/54926 | © The Learning Journey International LLC | 08/08/06 by Chad Levy from www.Teacherspa radise.com |
| **B.116**<br><br>**[B.132]** | ANIMALS MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | *Front of box*: "improves concentration and memory skills"<br><br>*Back of box*: "Memory Match for Fun and Learning. This colorful card game will help children improve their concentration and memory skills . . . ." | *Card-matching game (pairs of picture cards):*<br><br>*Instructions*: "Spread all the cards on the playing surface facedown and mix them up. The first player turns two cards over. If the cards match, the player puts them in front of him or her . . . . When a player fails to make a match, the unmatched cards are returned to their original places facedown. Each player tries to remember where the cards have been placed . . . ." | http://www.teachersparadise.com/c/product_info.php/products_id/556<br><br>http://www.elearningtoys.com/Merchant2/merchant.mvc?<br><br>http://www.teachersparadise.com/c/product_info.php/pro | ©1997 Frank Schaffer Publications | 08/08/06 by Chad Levy from www.Teacherspa radise.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | ducts_id/556<br><br>http://www.amazon.com/MEMORY-MATCH-ANIMALS-AGES-3-7/dp/B000F8V9DO/sr=1-1/qid=1160889396/ref=sr_1_1/104-5403368-4889531?ie=UTF8&s=toys-and-games | | |
| B.117 | DINOSAUR MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | *Front of box*: "improves concentration and memory skills"<br><br>*Back of box*: "Memory Match for Fun and Learning. This colorful card game will help children improve their concentration and memory skills . . . ." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Spread all the cards on the playing surface facedown and mix them up. The first player turns two cards over. If the cards match, the player puts them in front of him or her . . . . When a player fails to make a match, the unmatched cards are returned to their original places facedown. Each player tries to remember where the cards have been placed . . . ." | http://www.teachersparadise.com/c/product_info.php/products_id/557<br><br>http://www.amazon.com/MEMORY-MATCH-ANIMALS-AGES-3-7/dp/B000F8V9DO/sr=1-1/qid=1160889396/ref=sr_1_1/104-5403368-4889531?ie=UTF8&s=toys-and-games | © 1997 Frank Schaffer Publications | 08/08/06 by Chad Levy from www.Teacherspa radise.com |
| B.118 | COLORS AND SHAPES MEMORY, by Frank Schaffer Publications, Grand Rapids, MI | "Memory Match for Fun and Learning. This colorful card game will help children improve their concentration and memory skills . . ." [Back"<br><br>"Building skills with Memory Match Cards." [Back] | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Spread all the cards on the playing surface facedown and mix them up. The first player turns two cards over. If the cards match, the player puts them in front of him or her . . . . When a player fails to make a match, the unmatched cards are returned to their original places facedown. Each player tries to remember where the cards have been placed . . . ." | http://www.teachersparadise.com/c/product_info.php/products_id/555<br><br>http://www.amazon.com/MEMORY-MATCH-COLORS-SHAPES-AGES/dp/B000F8T77O/ref=sr_11_1/104-5403368-4889531?ie=UTF8 | © 1997 School Specialty Publishing | 08/08/06 by Chad Levy from www.Teacherspa radise.com |
| B.119 | MATH MEMORY, by Creative Toys Ltd. | *Tagline*: "A Game of Concentration to Build Math | *Card-matching game (pairs of a math question card and its answer card)*: | http://www.teachersparadise.com/c/product_info.php/pro | © 1997 Creative | 08/08/06 by Chad Levy from |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| [B.145] | | Skills"<br><br>*Back of box*: "Aims: . . . Solve arithmetic problems while having fun, in a self-testing memory game. 3. To Improve memory skills and concentration." | *Instructions*: "For every problem card there is one correct answer card. Use the answer cards that correspond to the problem cards you have chosen . . . . Shuffle the game cards you have decided to use . . . and place them in rows in the center, face-down . . . . The first player picks up a problem card, reads it aloud, solves the problem and places the card face-up, in its place. He/she then turns over an answer card and checks whether the answer on the card is right for the problem . . . . If the cards match, the player places them to his/her right. If the two cards turned over do not match, the player returns them to their original place, face-down . . . . Try to remember the location of cards that are returned to their place." | ducts_id/29157<br><br>http://storeforknowledge.com/Math-Memory-P3257C0.aspx<br><br>http://www.amazon.com/gp/product/B0007P95LI/sr=1-1/qid=1156289103/ref=sr_1_1/002-0612872-2712022?ie=UTF8&s=toys-and-games | Toys Ltd. | www.Teacherspa radise.com |
| B.124<br><br>[B.89] | HIDE & SEEK, by Ravensburger Spieleverlag | *Tagline*: "An on–the-move memory game."<br><br>"But wait – can you remember what's hidden beneath the orange disc?" [Back] | *A game where the player tries to remember what card he or she has seen and heard announced before it is hidden from view under opaque discs*<br><br>*Instructions*: "The goal is to remember which image lies beneath each disc in order to collect the most picture cards . . . . Place all of the picture cards face up on the table. The eldest child takes the 5 colored discs and places them one after the other over any 5 picture cards so that these individual images are completely hidden from view. At the same time he says aloud which disc he is placing over which picture card . . . . The youngest player rolls the colored die. The colored dot on the die indicates which colored disc he can lift off – but before he does so he must name the object hidden beneath it." | http://www.educationallearninggames.com/hide-and-seek-memory-game.asp<br><br>http://www.amazon.com/gp/product/B0006GVA0M | © 2003 Ravensburger Spieleverlag | 08/07/06 by Chad Levy from www.ELGames.com, Palm Harbor, FL |
| B.125 | SURPRISE!, by Ceaco, Inc., Watertown, MA | *Tagline*: "The Fun-Filled Memory and Matching Game"<br><br>*Back of box*: You're invited to a party where there are lots of fantastic gifts . . . the challenge is to find them. Using memory and a little luck . . . ." | *Card-matching game where the player hides picture cards under other cards, and then has to try to match the pictures on the hidden cards to the pictures on a collector card he or she is holding* | http://www.educationallearninggames.com/surprise-memory-matching-game.asp<br><br>http://www.amazon.com/Gamewright-Surprise/dp/B00008X37Y/sr=1-1/qid=1159045776/ref=pd_bbs_1/102-5352309- | © 2003 Gamewright | 08/07/06 by Chad Levy from www.ELGames.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | 4316138?ie=UTF8&s=toys-and-games | | |
| **B.126** | MATCH 'EM UP, by Mascotopia, New Haven, CT | *Tagline*: "The memory game kids will never forget"<br><br>Back of box: "Match 'Em Up™ is a great way to develop your child's memory and concentration skills . . . ." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Flip over two cards at a time and try to find a matching pair." | http://www.target.com/gp/detail.html/sr=1-1/qid=1156289785/ref=sr_1_1/602-1980669-9488658?%5Fencoding=UTF8&asin=B000BNOH46<br><br>http://www.amazon.com/Distributoys-NBA-Match-%2591Em-Up/dp/B000BNOH46/ref=sr_11_1/104-5403368-4889531?ie=UTF8 | © Copyright 2005 ER Concepts | 08/07/06 by Chad Levy from www.Target.com |
| **B.127** | MAX & RUBY PICK-A-PAIR, by Danawares Corp., Montreal, Canada | *Tagline*: "Memory game with a twist!"<br><br>*Back of box*: "Can you remember what's hiding where?" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "**Pick-a-Pair: The Memory Game** . . . Mix and spread the cards picture-side down on a flat surface . . . . Players take turns to the left, turning any two cards picture side up . . . . [A] player makes a match if the two cards turned picture-side up are identical." | http://www.kimmyshop.com/ProductInfo.aspx?productid=38334<br><br>http://www.tystoybox.com/2200/13643/956833/13205/1 | © 2006 Treehouse YTV Canada, Inc. | 08/08/06 by Chad Levy from www.KimmyShop.com |
| **B.128**<br><br>**[B.141]** | CARE BEARS 4 JUMBO SIZE CARD GAMES, by Cardinal Industries, Inc., Long Island City, NY | *Front of box*: "Memory Match, Crazy Eights, Old Maid, Go Fish" | *Instructions*: *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Spread the cards, number side down . . . . Players take turns . . . turning over two cards at a time . . . . Players make a 'match' if the two cards turned over are identical . . . . If the two cards turned over are not identical, cards are turned back over in the same place, and players turn ends. Players try to remember all the cards that have been turned over." | http://www.80stees.com/products/Care-Bears-Classic-Card-Games-Set.asp<br><br>http://www.areyougame.com/interact/item.asp?itemno=CR6965<br><br>http://www.amazon.com/gp/product/B0009VRRWY/sr=1-1/qid=1156295705/ref=sr_1_1/002-0612872- | © 2004 Those Characters form Cleveland, Inc. | 08/07/06 by Chad Levy from www.80sTees.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | 2712022?ie=UTF8&s=toys-and-games | | |
| **B.129** | MEMORY, by Maharam, NY, NY | | *Card-matching game (pairs of picture cards):*<br><br>*Instructions*: "Mix and spread cards face down. Players take turns flipping any two cards face up. If cards match, player takes both cards and continues. If cards do not match, player's turn ends and cards are placed face down in the same location." | http://www.highbrowfurniture.com/accessories/products/game1/ ("The classic memory game, turn over two cards at a time and try to match the patterns . . . the challenge of trying to remember exactly where it was that you saw that Verner Panton Optik pattern . . . .")<br><br>http://www.dwr.com/productdetail.cfm?id=9315 | © 2005 Maharam | 08/07/06 by Chad Levy from www.highbrowfurniture.com |
| **B.130** | THE LOSING YOUR MEMORY CARD GAME, by Kheper Games, Inc. | | *Card-matching game (pairs of picture cards):*<br><br>*Instructions*: "Shuffle the cards and lay them out on the table facedown . . . . Players take turns flipping over cards and attempting to make pairs." | http://www.gamesbyjames.com/browse.cfm/4,3204.htm<br><br>http://www.amazon.com/exec/obidos/ASIN/B000GR72K8/nextag-hpc-20/ref=nosim | © 2006 Kheper Games, Inc. | 08/07/06 by Chad Levy from www.gamesbyjames.com |
| **B.132** | ANIMALS MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | *Front of box*: "improves concentration and memory skills"<br><br>*Back of box*: "Memory Match for Fun and Learning. This colorful card game will help children improve their concentration and memory skills . . . ." | *Card-matching game (pairs of picture cards):*<br><br>*Instructions*: "Spread all the cards on the playing surface facedown and mix them up. The first player turns two cards over. If the cards match, the player puts them in front of him or her . . . . When a player fails to make a match, the unmatched cards are returned to their original places facedown. Each player tries to remember where the cards have been placed . . . ." | http://www.teachersparadise.com/c/product_info.php/products_id/556<br><br>http://www.elearningtoys.com/Merchant2/merchant.mvc?<br><br>http://www.teachersparadise.com/c/product_info.php/products_id/556<br><br>http://www.amazon.com/ME | ©1997 Frank Schaffer Publications | 08/07/06 by Daphne Gronich from www.amazon.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | MORY-MATCH-ANIMALS-AGES-3-7/dp/B000F8V9DO/sr=1-1/qid=1160889396/ref=sr_1_1/104-5403368-4889531?ie=UTF8&s=toys-and-games | | |
| **B.133**<br><br>**[B.98]** | WORD OPPOSITES MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | *Front of box*: "improves concentration and memory skills"<br><br>*Back of box*: "Memory Match for Fun and Learning. This colorful card game will help children improve their concentration and memory skills . . . ." | *Card-matching game (pairs of picture and word cards that show opposites)*:<br><br>*Instructions*: "Spread all the cards on the playing surface facedown and mix them up. The first player turns two cards over. If the cards are a pair of opposites, the player puts them in front of him or her . . . . When a player cannot make a pair of opposites, the unmatched cards are returned to their original places facedown. Each player tries to remember where the cards have been placed . . . ." | http://www.christianbook.com/Christian/Books/product?item_no=212189&netp_id=342228&event=ESRCN&item_code=WW<br><br>http://www.teachersparadise.com/c/product_info.php/products_id/558<br><br>http://www.amazon.com/gp/product/B000F8XD6K/002-9901707-2747220?%5Fencoding=UTF8&v=glance | ©1997 School Specialty Children's Publishing | 08/07/06 by Daphne Gronich from www.amazon.com |
| **B.134**<br><br>**[B.101]** | JAY JAY THE JET PLANE MEMORY GAME, by Briarpatch, Inc., Millburn, NJ | *Back of box*: "Today Jay Jay™ and his friends are playing a memory game." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Turn over cards two at a time to match identical pictures." | http://www.amazon.com/Jay-Jet-Plane-Memory-Game/dp/B000H3U0Q4/sr=1-13/qid=1160890441/ref=sr_1_13/104-5403368-4889531?ie=UTF8&s=toys-and-games<br><br>http://www.allaboardtoys.com/jay_jay_the_jet_plane/puzzles__games/jay_jay_memo | ©2004 Briarpatch Inc. | 08/07/06 by Chad Levy from www.AllAboardToys.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | ry_card_game.asp | | |
| B.135<br><br>[B.1] | ANGELINA BALLERINA MATCH AND DANCE MEMORY GAME, by Sababa Toys, NY, NY | *Front and back of box*: "Contents: 42 Memory Cards . . ." | *Card-matching game (pairs of picture cards)*:<br><br>"Mix the picture cards up and spread them face down on a flat surface . . . . Take turns turning over any two cards picture side up . . . . A player makes a match if the two cards turned picture side up are identical . . . . A player misses if the two cards turned picture side up are NOT identical . . . . All players should try to remember what picture was on the cards that were turned over for future matches!" | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=0641644647&itm=525<br><br>http://www.target.com/gp/detail.html/ref=br_1_13/602-1980669-9488658?%5Fencoding=UTF8&frombrowse=1&asin=B000APR37I<br><br>http://www.nextag.com/Sababa-Toys-Angelina-Memory-508846127/prices-html<br><br>http://www.amazon.com/Sababa-Toys-Angelina-Memory-Plush/dp/B000APR37I/sr=1-6/qid=1160900165/ref=sr_1_6/104-5403368-4889531?ie=UTF8&s=toys-and-games | ©2005 Sababa Toys | 08/07/06 by Chad Levy from www.amazon.com |
| B.137<br><br>[B.13] | RAINBOW FISH MEMORY GAME, by North-South Books, Inc., NY, NY | | *Card-matching game (pairs of picture cards)*:<br><br>*Back of box*: "HELPS BUILD MEMORY AND ATTENTION SKILLS! . . . *The Rainbow Fish Memory Game* is based on the traditional game of memory and can be played that way, with players turning over cards, two at a time, trying to find as many matching pairs as possible through luck of by remembering the location of the cards."<br><br>*Instructions*: "Mix the cards, then place them facedown . . . . The player turns first one card, and then another. If the cards match (either a pair of | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=1558588280&itm=160<br><br>http://www.amazon.com/Rainbow-Memory-Game-Marcus-Pfister/dp/1558588280 | © 1992, 1997 Nord-Süd Verlag AG | 07/06/06 by Kent Raygor from Children's Book World, Los Angeles, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | regular picture cards or a pair of special Rainbow Fish cards), the player takes the pair, and continues turning cards one at a time trying to make more pairs. The player's turn ends when he turns over two cards that don't match. These are left face up for a moment so that all the players have a chance to memorize their location . . . . Children are usually better at memorization than adults might expect." | http://www.walmart.com/catalog/product.do?cpncode=10-26959232-2&dest=9999999997&product_id=1527681&sourceid=1500000000000002375340&srccode=cii_9686437<br><br>http://www.powells.com/biblio/OTHER:NEW:1558588280:14.95?&PID=23955 | | |
| **B.138** | PENGUIN MARCH & MATCH, by Great American Puzzle Factory, Inc., South Norwalk, CT | *Tagline*: "The waddling walking memory matching game!" | *Card-matching game (pairs of picture cards to match a card held by the player)*:<br><br>*Instructions*: "The memory game that gets you up and waddling away! . . . The object of the game is to collect Dad and Mom Penguins to match the Baby Penguins in a player's hand to form a complete family of three, all in the same color scarf . . . . Deal out all the Baby cards equally among players . . . . Now shuffle the remaining Dads, Moms, Seals and the Free cards and place them all face down and spread out . . . . The youngest player starts first and turns over two of the face down cards for all to see. If the player has a Baby Penguin in their hand that matches one or both of the turned over cards they get to keep the matching card or cards." | http://www.amazon.com/gp/product/B000FL1KXA/ref=sr_11_1/002-0612872-2712022?ie=UTF8<br><br>http://www.stuffkidslike.com/cgi-bin/category.cgi?item=113984&source=shopping&kw=shopping | ©2006 Great American Puzzle Factory, Inc. | 08/07/06 by Daphne Gronich from www.amazon.com |
| **B.139**<br><br>**[B.90]** | THOMAS' STATION STOP MATCHING GAME, by Briarpatch, Inc., Millburn, NJ | *Tagline*: "Matching and Memory Fun!" | *Card-matching game where the player tries to match a card to a picture on a collection card he or she is holding*<br><br>*Instructions*: "**THOMAS & FRIENDS MEMORY GAME** . . . Each player chooses a game board. Place all the matching tiles face down . . . . On your turn, turn over one of the tiles so that every other player can see it. If it matches one of the engines on your game board, put it on the matching picture . . . . If it does not match, turn it over again . . . . Watch carefully as other players turn over tiles so that you can remember where the tiles are that match your game board." | http://www.babyuniverse.com/pro/baby/34922/ThomasFriendsGame-StationStopMatchingGame.html<br><br>http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=1400640865&tgs=1&itm=8<br><br>http://www.amazon.com/Tho | © 2002 by Briarpatch, Inc. | 08/08/06 by Daphne Gronich from www.Barnes&Noble.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | mas-Friends-Station-Matching-Game/dp/B00009IMDQ<br><br>http://www.walmart.com/catalog/product.do?product_id=3132192<br><br>http://www.briarpatch.com/product-page.asp?intID=32 | | |
| **B.140** | NOAH'S ARK GAME, by TREND Enterprises, Inc., St. Paul, MN | *Back of box*: "Building matching and sequencing skills while playing three different games: Animal Memory Match, Noah Goes Fishing, and Noah's Ark Story." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: ""**Animal Memory Match** . . . Use just the animal pair cards . . . . Shuffle the animal pair cards . . . . Lay cards face down on the floor. Take turns flipping over two cards at a time to find the matching animal pairs." | http://www.amazon.com/gp/product/B000GL1CIW/sr=1-5/qid=1156294982/ref=sr_1_5/002-0612872-2712022?ie=UTF8&s=toys-and-games | ©2005 TREND Enterprises, Inc. | 08/08/06 by Daphne Gronich from www.amazon.com |
| **B.141**<br><br>**[B.128]** | CARE BEARS 4 JUMBO SIZE CARD GAMES, by Cardinal Industries, Inc., Long Island City, NY | *Front of box*: "Memory Match, Crazy Eights, Old Maid, Go Fish" | *Instructions*: *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Spread the cards, number side down . . . . Players take turns . . . turning over two cards at a time . . . . Players make a 'match' if the two cards turned over are identical . . . . If the two cards turned over are not identical, cards are turned back over in the same place, and players turn ends. Players try to remember all the cards that have been turned over." | http://www.80stees.com/products/Care-Bears-Classic-Card-Games-Set.asp<br><br>http://www.areyougame.com/interact/item.asp?itemno=CR6965<br><br>http://www.amazon.com/gp/product/B0009VRRWY/sr=1-1/qid=1156295705/ref=sr_1_1/002-0612872-2712022?ie=UTF8&s=toys-and-games | © 2004 Those Characters form Cleveland, Inc. | 08/07/06 by Daphne Gronich from www.amazon.com |
| **B.142** | SESAME STREET SPANISH-ENGLISH | | *Card-matching game (pairs of picture cards)*: | http://www.amazon.com/gp/product/B000GTNDQS/002- | ©2005 Sesame | 08/07/06 by Daphne Gronich |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | MEMORY MATCH CARD GAMES, by Rose Art Industries, Inc., Livingston, NJ | | *Instructions*: "Shuffle each deck and lay them, face down, in rows on the table . . . The first player chooses a PICTURE card and COLOR/NUMBER/SHAPE word card. Both cards are turned face up and shown to all players. If the PICTURE card matches the COLOR/NUMBER/SHAPE word card, the player keeps the cards . . . ." | 0612872-2712022?%5Fencoding=UTF8&v=glance | Workshop | from www.amazon.com |
| **B.143** | FIRST STEP MEMORY, by J. Geffner Ltd., distributed by Edushape USA, Deer Park, NY | *Tagline*: "Toys Together – Memorize Together"<br><br>*Back of box*: "First steps in visual memory development." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "12 pairs to match . . . ." | http://www.amazon.com/gp/product/B0007PC984/002-9901707-2747220?%5Fencoding=UTF8&v=glance | [*none*] | 08/07/06 by Daphne Gronich from www.amazon.com |
| **B.144**<br><br>**[B.71]** | KOALA BROTHERS MATCHEROOS, by Mattel, Inc., El Segundo, CA | *Tagline*: "Matchin', Mixin' Memory Fun!™" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "LEARN: Matching/Memory . . . Can you remember where your favorite Koala Brothers™ character or thing is?. . . . Spread the 30 cards, yellow side up, in the playing area . . . . The youngest child goes first and flips over one of the yellow-backed cards so all players can see the picture on its other side . . . . The player then flips over another card to reveal another picture. Did you get a match? If so, the player gets to remove the matching pair . . . . If not, show them to the other players and return the cards face down to their original place." | http://www.amazon.com/gp/product/B0007ZKME2/ref=wl_it_dp/102-8176279-1102518?ie=UTF8&coliid=I2V2OSZTPSEGJT&colid=1WFEOW9PXGLDZ | © 2004 Mattel, Inc. | 08/07/06 by Chad Levy from www.ebay.com, shipped from Edmunson Toys & Collectibles, Chino, CA |
| **B.145**<br><br>**[B.119]** | MATH MEMORY, by Creative Toys Ltd. | *Tagline*: "A Game of Concentration to Build Math Skills"<br><br>*Back of box*: "Aims: . . . Solve arithmetic problems while having fun, in a self-testing memory game. 3. To Improve memory skills and concentration." | *Card-matching game (pairs of a math question card and its answer card)*:<br><br>*Instructions*: "For every problem card there is one correct answer card. Use the answer cards that correspond to the problem cards you have chosen . . . . Shuffle the game cards you have decided to use . . . and place them in rows in the center, face-down . . . . The first player picks up a problem card, reads it aloud, solves the problem and places the card face-up, in its place. He/she then turns over an answer card and checks whether the answer on the card is right for the problem . . . . If the cards match, the player places them to his/her right. If the two cards turned over do not match, the player returns them to their original place, face-down . . . . Try to remember the location of cards that are returned to their place." | http://www.teachersparadise.com/c/product_info.php/products_id/29157<br><br>http://storeforknowledge.com/Math-Memory-P3257C0.aspx<br><br>http://www.amazon.com/gp/product/B0007P95LI/sr=1-1/qid=1156289103/ref=sr_1_1/002-0612872-2712022?ie=UTF8&s=toys- | © 1997 Creative Toys Ltd. | 08/08/06 by Chad Levy from www.amazon.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | and-games | | |
| **B.146** | MEMO FANTASY (Universe), by Chelona Ltd., Vasilika, Greece | *Back of box*: "This is a memory game for the very young" | *Picture-matching game (pairs of pictures hidden under 3-D stars are matched)*:<br><br>*Instructions*: "The first player picks up two stars and if the pictures underneath are the same the stars are kept. If not, the stars go back into the sky." | http://www.oompa.com/cgi-bin/item/C52302 | *[none]* | 08/07/06 by Chad Levy from www.oompa.com |
| **B.147** | SMART SPLASH MEMORY MATCH CLAMS, by Learning Resources, Inc., Vernon Hills, IL | *Tagline*: "Fun water toys that teach Memory & Matching"<br><br>Back of box: "Learn memory skills and hand-eye coordination with this fun family of floating clams . . . . Put Memory Match Clams together by color of mix n' match! . . . ." | *Matching 3-D plastic clams by color with small starfish that can fit inside the claims* | http://www.etoys.com/genProduct.html/PID/4716569/ctid/17/INstock/Y/D/<br><br>http://storeforknowledge.com/Smart-Splash-Memory-Match-Clams-P6511C0.aspx | *[none]* | 08/07/06 by Chad Levy from www.etoys.com |
| **B.149**<br><br>**[B.9]** | MY CLASSIC CARD GAMES, by International Playthings, Inc., Parsippany, NJ | *Front of box*:<br><br>"5 Games to Play!<br>Go Fish<br>Old Maid<br>Rummy<br>Memory<br>Snap" | *Card-matching game (pairs of picture cards)*:<br><br>*Back of box*: "All your favorite classic card games can be played with these eye catching, colorful, high quality playing cards!"<br><br>*Instructions*: "**Classic Memory** *Object of the game*: To collect the most pairs of animal cards . . . . Remove the opossum card from the deck. Place the rest of the cards face-down on the table, in rows. *Playing the game*: . . . On your turn, choose two cards and turn them face-up so that all players can see them. If they match (both animal picture and color border) keep them and take another turn. If they do not match, turn them facedown again in the same position. Watch carefully as other players take turns so that you will remember where cards are on the table." | http://www.mastermindtoys.com/store/product.asp?product%5Fcode=57722&cat=12&brand=0&subcat=621&page%5Ffrom=search%5Fresults%2Easp&link%5Fname=Search+Results&page=1&age=none&price=0&keyword=memory&category=0&search%5Ftype=exact&agecat=0&MSCSProfile=NBQG5B9355LD9J6HV3XP5WE0KD7D7H4B<br><br>http://www.intplay.com/cards.htm | *[none]* | 07/03/06 by Daphne Gronich from Puzzle Zoo, Santa Monica, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | | | |
| **B.150** | BUGS! WHERE ARE YOU? CARD GAME, by University Games Corporation, San Francisco, CA | *Back of box*: "Kids test their memories when they try to pair up matching bugs in this easy-to-learn classic memory card game." [Back] | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>*Instructions*: "Shuffle the bug cards and lay them face down in a grid . . . . The youngest player goes first and turns over a card . . . . Then she/he turns over another card, trying to find a picture match." | http://www.areyougame.com/interact/item.asp?itemno=01557 | © 2005 University Games Corporation | 08/13/06 by Kent Raygor from Kidspace Children's Museum, Pasadena, CA |
| **B.152**<br><br>**[B.39]** | SEARCH AND FIND BIBLE MEMORY GAME, by Candle Books, distributed by Kregel Publications, Grand Rapids, MI | | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>*Instructions*: The aim of the game is to collect as many pairs from a story as possible (with the same border and symbol), or better still all four cards from the same set . . . . [A]ll the cards are mixed up with the pictures face down on the table . . . . He turns two cards over. If the two cards match he keeps them . . . . If the cards do not match he replaces them face down on the table. Then the next player, on his right, takes a turn. Try to remember the position of the cards and find the matching pairs." | http://www.parable.com/parable/item_0825472210.htm<br><br>http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&EAN=9780825472213&itm=7<br><br>http://www.christianbook.com/Christian/Books/product?item_no=472210&netp_id=251515&event=ESRCN&item_code=WW | © 1995 Deutsche Bibelgesellschaft Stuttgart | 08/07/06 by Chad Levy from http://www.christianbook.com |
| **B.154**<br><br>**[B.83]** | LIFE ON EARTH MATCHING GAME, by eeBoo Corporation, NY, NY | Side of box: "Sharpens Recognition & Memory Skills!" | <u>*Card-matching game (pairs of picture cards)*</u>:<br><br>*Instructions*: "Lay the tiles out on a flat surface in a grid pattern, image side down. The first player turns over two tiles trying to make a match . . . . If a match is not made, the tiles are returned image side down . . . ." | http://www.nextag.com/Eeboo-Life-On-Earth-71711059/prices-html<br><br>http://www.toadsandtulips.com/lioneamemaga.html<br><br>http://www.amazon.com/Life-on-Earth-Matching-Game/dp/B000ELV3ZG/sr=1-1/qid=1160884490/ref=sr_1_1/104-5403368-4889531?ie=UTF8&s=toys- | ©2005 eeBoo™ Corporation | 08/13/06 by Kent Raygor from Kidspace Children's Museum, Pasadena, CA |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | and-games | | |
| **B.155** | 100 PIECE MEMORY CARD GAME (Birds of America's National Parks), by Impact Photographics, El Dorado Hills, CA | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: Layout all 100 of the memory cards face down . . . . Turn over two cards at a time. If cards don't match return face down, end of players turn. Move to next player. If the cards do match, keep the matching pairs and continue until player can no longer match." | http://www.yosemitestore.com/Templates/frmTemplateP1.asp?SubFolderID=111&SearchYN=N<br><br>http://www.zionpark.org/product_5.html | © Impact | 08/09/06 by Chad Levy from www.yosemite.org, Yosemite Association, El Portal , CA |
| **B.156**<br><br>**[B.49]** | 60 PIECE MEMORY CARD GAME (Grand Circle), by Impact Photographics, El Dorado Hills, CA | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: Layout all 60 of the memory cards face down . . . . Turn over two cards at a time. If cards don't match return face down, end of players turn. Move to next player. If the cards do match, keep the matching pairs and continue until player can no longer match." | http://www.azurebay.com/Products.asp?Item=3MGM<br><br>http://capitolreefnha.org/store/product_info.php?cPath=46&products_id=195<br><br>http://www.cnha.org/product.cfm?id=44F7562C-65B9-1366-F1A810D85D6684C2 | © Impact | 08/08/06 by Chad Levy from www.cnha.org, Canyonlands Natural History Association |
| **B.157** | LOOK REMEMBER PLAY, HAWAIIAN MEMORY GAME, by Panda Productions Hawai'i, Hilo, HI | *Tagline*: "The one and only Hawaiian Memory, Match or Concentration game"<br><br>*Outside of package*: "Learn about Hawai'i while challenging your memory skills . . . . The objective of the game is to memorize the position of all cards." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Use all 120 cards and arrange them in a rectangle (10x12) face down on a flat surface. The first player turns over two cards. If the pictures on these cards are the same, the player keeps them . . . . If these cards do not match, they are turned back so the pictures are hidden . . . ." | http://www.geocities.com/Athens/Forum/3392/spider.html and http://www.volcanoartcenter.org/cgi-bin/vac?!9Fmj0Ou0a4KadXR5AqTSfE1jOFn9o0Kd3ntoAUTSfHI1nudvjbKk35t4fQTofH1eOunjaTI03prfANuEaHIbnud7eaKO3ntensunekIbCKrej0Oz2QTfgSaomBm3CZeeeOvMb9T4nnNdeAQ4dKr5vnFz1ma0rTobrfn60lrvvTvbbztoEUnEekI30cnvaOvMbpTmEquEmBmAd1u7vr8C2YReranEioOdCbdlvaOObXt | Copyright © Panda Productions, Inc. 2003 | 08/30/06 by Kent Raygor from Magic Dragon Toy & Art Supply, Princeville, HI |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | eg0niiBQ3n4raj6lnCpafrSaAm5 | | |
| **B.158** | TOY MEMORIES MATCH, by T.J. Whitneys' Traditional Toys, Victoria, Canada | *Back of box*: "Toy Memories Match . . . This game . . . is designed to encourage the development of children's vocabulary, memory and concentration. The tiles are placed face down and the aim of the game is to turn over pairs of tiles, memorizing positions so that matching toy pairs may be collected . . ." | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "TOY MEMORIES MATCH can be used as a memory game for 2 to 4 players . . . . The idea of the game is to memorize the positions of the tiles." | http://www.tjwhitneys.com/Products/ToyMemoriesMatch/tabid/64/Default.aspx ("2005 AWARD WINNER – CREATIVE CHILD MAGAZINE") | [*none*] | 09/03/06 by Kent Raygor from The Toy Dept., Pasadena, CA |
| **B.159** | NUMBERS 0-10 MATCH ME GAME, by TREND Enterprises, Inc., St. Paul MN | *Front of box*: "PLAY 3 WAYS! *Lotto * Memory * Matching*"<br><br>*Back of box*: "**Memory Challenge** Lay cards face down, flip, and find matches!" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "MEMORY CHALLENGE . . . . Create a separate deck of cards by sorting out two cards of each number. Mix up these cards and lay them face down in rows. Take turns looking for matches by flipping over any two cards and laying each face up in its place. When your cards match, take them . . . . When your cards do not match, flip them back over and end your turn. Try to remember where the cards are." | http://www.christianbook.com/Christian/Books/product?item_no=858102&netp_id=222431&event=ESRCN&item_code=WW | © 1997 TREND Enterprises, Inc. | 08/07/06 by Chad Levy from www.Christianbook.com |
| **B.160** | BIBLE ABC MEMORY GAME, by Alphabet Alley Kids, LLC, Houston, TX | | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Place all tiles face down on the playing surface. The first player turns over 2 of the tiles. If the tiles do not match, they are turned back over and that player's turn has ended . . . . This game is designed to help improve memory and concentration skills." | http://www.christianbook.com/Christian/Books/product?item_no=311042&netp_id=458350&event=ESRCN&item_code=WW#details<br><br>http://www.amazon.com/Bible-ABC-Memory-Game/dp/B000EXDOK6/sr=8-2/qid=1158274195/ref=sr_1 | © Alphabet Alley Kids, LLC | 08/07/06 by Chad Levy from www.christianbook.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | | | 2/102-5352309-4316138?ie=UTF8&s=toys-and-games<br><br>http://www.nextag.com/None-Bible-ABC-Memory-510558227/prices-html | | |
| **B.161** | NODDY'S TOYLAND EXPRESS A FIRST MEMORY GAME, by International Playthings Inc., Parsippany, NJ | Back of box: "2 Other great ways to play: Basic Memory, Storytelling Game" | Card-matching game (pairs of picture cards):<br><br>*Instructions*: "**Basic Memory Game**: Shuffle the . . . 20 cards and place them face down on the table. To start the game, players decide together which 2 cards to turn over. If they match, the players can claim them. If they don't, they are turned back over again. Players should try to remember what objects are on these cards so they can find their matches later." | http://ourchildren.safeshopper.com/121/483.htm?403 | © 1999 International Playthings, Inc. | 09/06/06 by Jade Zike from www.ShopOurChildren.com |
| **B.162** | THE BACKYARDIGANS PICK-A-PAIR, by Danawares Corp., Montreal, Canada | *Tagline*: "MEMORY GAME WITH A TWIST!"<br><br>*Back of box*: "Can you remember what's hiding where?" | Card-matching game (pairs of picture cards):<br><br>*Instructions*: "**Pick-a-Pair: The Memory Game** . . . Mix and spread the cards picture-side down on a flat surface . . . . Players take turns to the left, turning any two cards picture side up . . . . [A] player makes a match if the two cards turned picture-side up are identical." | http://www.tystoybox.com/2200/19241/1558664/3336/1 | © 2004-2006 Viacom International Inc. | 09/05/06 by Jade Zike from www.tystoybox.com |
| **B.164** | TRANSPORTATION MEMORY MATCH, by Brighter Vision Inc. | *Front of booklet*: "Improves Memory Skills!" | Card-matching game (pairs of picture cards):<br><br>*Instructions*: "Matching the cards in this easy-to-use game will help improve your child's concentration and memory skills. Meanwhile, your child will enjoy every minute spent playing Transportation Memory Match . . . . Spread the cards facedown on a playing surface . . . . The first player turns two cards over. If they match, the player keeps the cards . . . . If the cards do not match, they are turned facedown and put in their original place." | http://www.amazon.com/exec/obidos/tg/detail/-/B000BTEQL4?v=glance | © 2005 Brighter Vision Inc. | 09/05/06 by Jade Zike from www.ebay.com |
| **B.165** | WENDY'S KIDS' MEAL KIDS TRAVEL | | Picture-matching game (pairs of pictures under flaps that are lifted by the | http://cgi.ebay.com/New-KIDS-TRAVEL-MEMORY- | © 2004 Klutz | 08/12/06 by Kent Raygor from |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | MEMORY GAME, by Klutz | | *player)*:<br><br>*Instructions*: "Memory Game - Test Your Memory! . . . Object: To match all the picture pairs on the board . . . . Lift doors on board and slide colored picture strips into slots . . . . First player flips up any two doors on the board. If pictures match, player gets 1 point . . . . If the two pictures don't match, player closes doors and it becomes the next player's turn." | GAME-Klutz-Wendys-Toy-2004_W0QQitemZ120037664540QQihZ002QQcategoryZ770QQssPageNameZWDVWQQrdZ1QQcmdZViewItem | | www.ebay.com |
| **B.166** | GOODNIGHT MOON GAME, by Briarpatch, Inc., Millburn, NJ | *Back of box*: "Advanced versions for more experienced players include memory games and poster activities . . . . The Goodnight Moon Game helps players to develop cognitive, strategic, memory . . . skills . . . ." | *Card-matching game (pairs of picture cards)*:<br><br>*Award*: 1998 "Parents' Choice Gold Award", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=784&award=xx&from=Search%20Results ("Six levels of play, from "everyone wins" matching games for beginners to advanced memory games . . . .") | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&isbn=1890809365&itm=377<br><br>http://www.target.com/gp/detail.html/sr=1-6/qid=1160855687/ref=sr_1_6/601-9830223-9811359?ie=UTF8&asin=B00000DMDN | © 1998 by Briarpatch, Inc. | [*unknown exactly where and when, but in Kent Raygor's family before 2005*] |
| **B.168** | THE PUZZLE PLACE MEMORY MATCH GAME, by Fisher-Price, Inc., East Aurora, NY | *Tagline*: "A memory matching game with a fun puzzle twist!" | *Card-matching game where a picture card is divided into two halves of a puzzle and the player tries to match those two halves*:<br><br>*Instructions*: "**Memory Match** . . . Arrange the top-half puzzle cards in a grid pattern on the table or the floor, picture side down . . . . Arrange the bottom-half puzzle cards, picture side down, in the same grid pattern directly below the top-half puzzle card grid . . . . Turn over one of the top-half puzzle cards in the puzzle card grid . . . . Turn over a bottom-half puzzle card to try to find the puzzle card that will complete the puzzle picture . . . ." | http://www.thisoldtoy.com/l_fp_set/toy-pages/6000s/6710-memory-game.html | © 1995 Fisher-Price, Inc. | 09/05/06 by Kent Raygor from www.ebay.com |
| **B.169** | THINGS THAT GO MATCH-UP, by Price Stern Sloan, Inc. | *Tagline*: "A Memory Card Game"<br><br>Back of box: "MATCH-UPS is a fun filled memory game . | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "First turn all 24 MATCH-UPS cards face down and scramble them. Then try to find the matching pairs by turning the cards over, two at a time . . . . The object of the game is to match up all the cards in the | http://www.powells.com/biblio/62-0843174455-0<br><br>http://www.notpricyatall.com/Things-That-Go-Match-ups- | © 1998 Price Stern Sloan | 08/07/06 by Daphne Gronich from www.barnesandnoble.com |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | | . . ." | fewest number of turns—using your memory to help you." | 0_084317448X_1<br><br>http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&EAN=9780843174489&itm=51 | | |
| **B.170** | ART GAME (Impressionist), by Birdcage Books, Palo Alto, CA | *Back of box*: "Play 2 classic games of strategy, memory, and art appreciation." | *Card-matching game (matching cards showing paintings by the same artist)*:<br><br>*Instructions*: "Masterpiece Memory . . . A game of cards to be played in the style of 'Concentration.' Players win by matching different works of art by the same impressionist artist . . . . Place all the cards face down . . . . The first player turns two cards face up so that all the players can see them. If both works of art are by the same artist, the player keeps the cards . . . . If the cards are not by the same artist, they must be turned over again . . . ."<br><br>*Award*: 2002 "Parents' Choice Gold Award", by the Parents' Choice Foundation, http://www.parents-choice.org/product.cfm?product_id=7847&award=xx&from=Search%20Results<br><br>*Award of front of box*: "Editor's Choice GRAND PRIZE ForeWard Magazine"<br><br>*Award*: "Informal Education Products 2002 Product of the Year", http://www.birdcagebooks.com/game_imp.html<br><br>*Award*: "2002 Independent Publisher Finalist", http://www.birdcagebooks.com/game_imp.html | http://www.birdcagebooks.com/game_imp.html<br><br>http://www.amazon.com/Birdcage-Books-Inc-889613-06-1-Impressionist/dp/1889613061<br><br>http://www.walmart.com/catalog/product.do?cpncode=10-26935915-2&dest=9999999997&product_id=1246109&sourceid=15000000000000023753408&srccode=cii_9686437<br><br>http://search.barnesandnoble.com/bookSearch/isbnInquiry.asp?r=1&isbn=188961306 | Copyright © 2001 by Wenda O'Reilly | 08/07/06 by Daphne Gronich from www.barnesandnoble.com |
| **B.171** | LITTLE BOX OF CARD GAMES AND TRICKS, by Barron's Educational Series, | Concentration: "Aim – To collect as many pairs as possible by remembering which cards were turned over | *Pp. 16-17 of the booklet inside the box:* "Concentration . . . A brilliant game for testing your powers of observation and memory . . . . A simple game in which players turn over cards, trying to make as many pairs as possible . . . . The game is sometimes called Memory or Pelmanism." | http://www.barronseduc.com/0764179578.html<br><br>http://search.barnesandnoble.com/booksearch/isbnInqui | © 2006 Barron's Educational Series, Inc. | 08/07/06 by Daphne Gronich from www.barnesandn |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Inc., Hauppauge, NY | and where they are." [Insert]<br><br>"The trick of the game is to try to remember the positions of the cards . . . This game is sometimes called Memory or Pelmanism" [Insert] | | ry.asp?z=y&EAN=9780764179570&itm=2 | | oble.com |
| **B.172** | LEARNING FUN GAME CARDS, by McGraw-Hill Children's Publishing, Columbus, OH | *Top and sides of box*: "Includes: Memory" | *Card-matching game (pairs of picture cards)*:<br><br>*Box includes the following decks of cards:* Crazy Eights, Go Fish, Old Maid, Easy Addition War, Memory, and Sequencing<br><br>*Instructions*: "**Memory Learning Fun Game Cards** . . . How to make the most of your MEMORY Game Cards! Lay out all of the cards facedown on a flat surface. Flip over two cards at a time, and if the pictures match, keep the pair . . . . Use you memory to make matches!" | http://search.barnesandnoble.com/booksearch/isbnInquiry.asp?z=y&EAN=9781588455659&itm=15<br><br>http://www.amazon.com/Learning-Game-Cards-Flash-Collection/dp/1588456625/sr=1-1/qid=1160910860/ref=sr_1_1/104-5403368-4889531?ie=UTF8&s=books | © 2004 McGraw-Hill Children's Publishing | 08/07/06 by Daphne Gronich from www.barnesandnoble.com |
| **B.173** | ALPHABET MATCH ME GAME, by TREND Enterprises, Inc., St. Paul, MN | *Front of box*: "PLAY 3 WAYS! *Lotto * Memory * Matching*"<br><br>*Back of box*: "PLAY 3 WAYS! . . . Memory Challenge" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Mix up the cards and lay them face down in rows . . . . Take turns looking for matches by flipping over any two cards and laying each face up in its place . . . . Try to remember where the cards are . . . ." | http://www.kaplantoys.com/store/trans/productDetailForm.asp?CatID=0%7C0%7C0&PID=39716&area=shopping&WT.srch=1<br><br>http://www.christianbook.com/Christian/Books/product/?item_no=858101&p=1021545 | © 1997 TREND enterprises, Inc. | 09/23/06 by Kent Raygor from Lakeshore Learning Store, Pasadena, CA |
| **B.174** | COLORS & SHAPES MATCH ME GAME, by TREND Enterprises, | *Front of box*: "PLAY 3 WAYS! *Lotto * Memory * Matching*" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Mix up the cards and lay them face down in rows . . . . Take turns looking for matches by flipping over any two cards and laying each | http://www.christianbook.com/Christian/Books/product?item_no=858103&netp_id=222118&event=ESRCN&item | © 1997 TREND enterprises, | 09/23/06 by Kent Raygor from Lakeshore Learning Store, |

| MGA EXHIBIT NO. | GAME NAME | TAGLINE OR OTHER REFERENCES TO "MEMORY" | TYPE OF GAME | SOME PLACES WHERE IT CAN BE FOUND ON THE INTERNET | COPYRIGHT NOTICE | PURCHASED WHEN, BY WHOM, AND WHERE |
|---|---|---|---|---|---|---|
| | Inc., St. Paul, MN | *Back of box*: "PLAY 3 WAYS! . . . Memory Challenge" | face up in its place . . . . Try to remember where the cards are . . . ." | _code=WW | Inc. | Pasadena, CA |
| **B.175** | DO YOU REMEMBER? HŪSKER DŪ?, by Products International Co. Advertising, Marketing, Canoga Park, CA | *Tagline*: "Match the symbols MEMORY GAME" | *Pictures on a rotating board appear through windows in a cover over the board, but are hidden by disks. The player removes the disks, two at a time, to try to find matches in the pictures appearing under the windows*<br><br>*Instructions*: "The players with the greatest memory will be able to make the most matches by remembering the locations of the pictures . . . There are 18 different positions of the wheel and memorizing the board is therefore virtually impossible . . . (pronounced 'HOOSKER DOO?") means: "Do you remember?" | http://cgi.ebay.com/Vintage-Husker-Du-Matching-Game-Excellent-Condition_W0QQitemZ140038806349QQihZ004QQcategoryZ2530QQrdZ1QQcmdZViewItem | © 1970 Regina Products, Inc. | 09/06 by Kent Raygor from www.ebay.com |
| **B.176** | DORA THE EXPLORER DOMINOES AND KIDZ CARDS, by Cardinal Industries, Inc., Long Island City, NY | *Front and back of box*: "MEMORY MATCH card game", along with Old Maid, Go Fish, and Crazy Eights decks of cards | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: "Spread the cards face down . . . . Players take turns turning over 2 cards at a time . . . . A player makes a 'match' if the two cards turned over are identical . . . . The player's turn continues until she/he does not make a 'match'. If the 2 cards turned over are not identical, cards are turned back over in the same place, and the player's turn ends. Players try to remember all the cards that have been turned over."<br><br>*Back of box*: "We have put together this classic assortment of card games . . . ." Assortment includes: OLD MAID, GO FISH, CRAZY EIGHTS, and MEMORY MATCH. | http://www.amazon.com/Cardinal-Industries-Dora-Game-House/dp/B000FON36O | © 2006 Cardinal Industries, Inc. | 09/06 by Bo Lumabao from Target |
| **B.177** | SPIDER-MAN & FRIENDS HIDE 'N SEEK CARD GAME, by Briarpatch, Inc., Millburn, NJ | *Tagline on all six sides of box*: "A Matching and memory Game!" | *Card-matching game (pairs of picture cards)*:<br><br>*Instructions*: :MEMORY GAME: . . . [M]ix up the Character cards and place them face down on the table, in a rectangular arrangement . . . . On each turn: Turn over 2 cards. If they match, keep the cards and go again. Keep going until the cards that you turn over do not match. If they don't match, turn them face down without changing their position in the rectangular arrangement. Your turn is over. The player to your left goes next." | http://www.briarpatch.com/product-page.asp?intID=256<br><br>http://www.toyscamp.com/viewproduct.asp?productId=BR45101 | © 2005 Briarpatch, Inc. | 10/16/06 by Valerie Alter from www.toyscamp.com |