UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

| | |
|---|---|
| HASBRO, INC.,<br><br>Plaintiff,<br><br>v.<br><br>MGA ENTERTAINMENT, INC.,<br><br>Defendant. | |
| MGA ENTERTAINMENT, INC.,<br><br>Counterclaimant,<br><br>v.<br><br>HASBRO, INC.,<br><br>Counterclaim-defendant. | **C.A. No. 06-262 S** |

**MGA ENTERTAINMENT, INC.'S EXHIBIT LIST FOR THE EVIDENTIARY HEARING ON HASBRO'S MOTION FOR A PRELIMINARY INJUNCTION AND RECALL ORDER**

Evidentiary Hearing
Date: Monday, October 23, 2006
Time: Commencing at 9:00 a.m.
Place: Courtroom of the Hon. William E. Smith

The following are the exhibits that defendant/counterclaim plaintiff MGA Entertainment, Inc. ("**MGA**") intends to offer at the evidentiary hearing in support of its opposition to plaintiff/counterclaim defendant Hasbro, Inc.'s ("**Hasbro**") motion for a preliminary injunction and recall order. MGA also submits in opposition to Hasbro's motion all of the argument, points and authorities, evidence, declarations, expert reports, and requests for judicial notice that MGA has previously submitted to this Court in connection with Hasbro's motion.

# SUMMARY OF MGA'S HEARING EXHIBITS

"A" Exhibits: Dictionaries, Books And Other Reference Materials

"B" Exhibits: Tangible Third Party Games In MGA's Possession

"C" Exhibits: Third-Party Games Not In MGA's Tangible Possession

"D" Exhibits: Online, Computer, And DVD Memory Games

"E" Exhibits: U.S. Patent And Trademark Office Trademark Applications And Registration Searches

"F" Exhibits: Additional Game-Related Third-Party Uses Of "Memory"

"G" Exhibits: Third-Party Adult-Themed Memory Games

"H" Exhibits: Articles Re Current Comic Book Character Boom

"I" Exhibit: 1967 Prosecution History

"J" Exhibit: 2004 Prosecution History

"K" Exhibits: Hasbro Games

"L" Exhibits: MGA Games

"M" Exhibit: Photos Of Wal-Mart

"N" Exhibits: Hasbro's U.S. Patent With "Memory" In The Text

"O" Exhibits: U.S. Patents In Class 273/Subclass 273 (Memory Or Matching Games)

"P" Exhibits: U.S. Patents Related To Memory Games

"Q" Exhibits: U.S. Trademark Records Related To Memory Games – Trademark Applications And Registrations

"R" Exhibits: U.S. Trademark Records Related To Memory Games – Manual Of Trademark Acceptable Identification Of Goods & Services

"S" Exhibits: Memory Games From The Deposition Of Yuval Caspi

"T" Exhibits: Hasbro.Com Website

"U" Exhibits: Memory Game Awards

"V" Exhibits: Hasbro Documents

"W" Exhibit: Milton Bradley Game

"X" Exhibits: MGA Documents

"Y" Exhibits: Discovery Documents

"Z" Exhibits: Federal Rule Of Evidence 1006 Summaries

"AA" Exhibits: Depositions

"BB" Exhibits: Expert Reports

"CC" Exhibits: Declarations

"DD" Exhibit: Petition To Cancel

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | **"A" EXHIBITS: DICTIONARIES, BOOKS AND OTHER REFERENCE MATERIALS[1]** | | |
| A.1 | Reference Book: The New Complete Hoyle: The Official Rules of all Popular Games of Skill and Chance with the Most Authoritative Advice on Winning Play; authored by Albert H. Morehead, Richard L. Frey, and Geoffrey Mott-Smith; published by Garden City Books, Garden City, NY | | |
| A.2 | Reference Book: The New Complete Hoyle: The Official Rules of all Popular Games of Skill and Chance with the Most Authoritative Advice on Winning Play; authored by Albert H. Morehead, Richard L. Frey, and Geoffrey Mott-Smith; published by Doubleday & Company, Inc., Garden City, NY | | |
| A.3 | REFERENCE BOOK: OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; published by Fawcett, NY | | |
| A.4 | According To Hoyle: Official Rules of More Than 200 Popular Games of Skill and Chance with Expert Advice on Winning Play; authored by Richard L. Frey; published by Fawcett Books, NY; First Ballantine Books Trade Edition (1996) | | |
| A.5 | REFERENCE BOOK: SCARNE'S ENCYCLOPEDIA OF GAMES; authored by John Scarne; published by Harper & Row Publishers, NY, Hagerstown, San Francisco, London | | |

[1] A.1-A.19 of the "A" exhibits identified herein correspond to 1.1-1.19 of the "1" exhibits submitted with MGA's opposition to Hasbro's motion for preliminary injunction.

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| A.6 | Reference Book: Hoyle's Encyclopedia of Card Games: Rules of All the Basic Games and Popular Variations, authored by Walter B. Gibson; published by Broadway Books, NY | | |
| A.7 | Reference Book: The Way To Play: The Illustrated Encyclopedia of the games of the World; authored by the Diagram Group; published by Paddington Press Ltd., NY | | |
| A.8 | Reference Book: The Random House Dictionary of the English Language: Second Edition, Unabridged; published by Random House, NY | | |
| A.9 | Reference Book: Family Fun & Games; authored by The Diagram Group; published by Sterling Publishing Co., Inc., NY | | |
| A.10 | Reference Book: Card Games: An essential guide to the most popular and entertaining games; authored by The Diagram Group; published by HarperTorch, HarperCollins Publishers, NY | | |
| A.11 | Reference Book: The Amazing Game Board Book: More Than 50 Games and Activities; authored by Shereen Gertel Rutman; published by Innovative Kids, Norwalk, CT | | |
| A.12 | Reference Book: Hoyle's Rules of Games, Third Revised and Updated Edition, edited by Albert H. Morehead and Geoffrey Mott-Smith; published by Signet, New American Library, a division of Penguin Group (USA) Inc., NY | | |
| A.13 | Reference Book: Kids' Card Games: 25 exciting children's card games explained step by step; authored by Terry Eagle; published by Barron's Educational Games, Inc., Hauppauge, NY | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| A.14 | REFERENCE BOOK: GREAT BIG BOOK OF CHILDREN'S GAMES; authored by Debra Wise; published by McGraw-Hill, NY | | |
| A.15 | REFERENCE BOOK: THE EVERYTHING CARD GAMES BOOK: A COMPLETE GUIDE TO OVER 50 GAMES TO PLEASE ANY CROWD; authored by Nikki Katz; published by Adams Media, Avon, MA | | |
| A.16 | REFERENCE BOOK: CARD GAMES FOR KIDS; authored by Adam Ward; published by Hamlyn, London; distributed in the U.S. by Sterling Publishing Co., Inc., NY | | |
| A.17 | REFERENCE BOOK: CRAZY GAMES ULTIMATE TRAVEL GAMES; authored by Micol Ostow; published by Penguin Group (USA) Inc., NY | | |
| A.18 | REFERENCE: Printout of a webpage at http://en.wikipedia.org/wiki/Concentration/game | | |
| A.19 | REFERENCE: Printouts of a webpage at http://boardgames.about.com/od/cardgames/a/aconcentration.htm | | |
| A.20 | REFERENCE BOOK: THE NEW COMPLETE HOYLE: AN ENCYCLOPEDIA OF RULES, PROCEDURE, MANNERS AND STRATEGY FOR GAMES PLAYED WITH CARDS, DICE, COUNTERS, BOARDS, WORDS, AND NUMBERS; authored by Richard L. Frey; published by David McKay Company, Philadelphia, PA | | |
| A.21 | REFERENCE BOOK: THE OFFICIAL RULES OF CARD GAMES: HOYLE UP-TO-DATE; edited by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | | |
| A.22 | REFERENCE BOOK: RULES OF GAMES ACCORDING TO HOYLE:; authored by Richard L. Frey; published by Crest Book, Fawcett Publications, Inc., Greenwich, CT | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
| --- | --- | --- | --- |
| A.23 | REFERENCE BOOK: HOYLE'S RULES OF GAMES; edited by Albert H. Morehead and Geoffrey Mott-Smith; A Signet Key Book, published by The New American Library, NY | | |
| A.24 | REFERENCE BOOK: 51ST EDITION OF HOYLE UP-TO-DATE OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | | |
| A.25 | REFERENCE BOOK: 52ND EDITION OF HOYLE UP-TO-DATE OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | | |
| A.26 | REFERENCE BOOK: 53RD EDITION OFFICIAL RULES OF CARD GAMES; edited by Albert H. Morehead; published by The United States Playing Card Company, Cincinnati, OH | | |
| A.27 | REFERENCE BOOK: THE GAME BOOK; authored by Margaret E. Mulac; published by Harper & Brothers Publishers, NY | | |
| A.28 | REFERENCE BOOK: THE RANDOM HOUSE DICTIONARY OF THE ENGLISH LANGUAGE: THE UNABRIDGED EDITION; editor in chief Jess Stein; published by Random House, NY | | |
| A.29 | REFERENCE BOOK: THE RANDOM HOUSE DICTIONARY OF THE ENGLISH LANGUAGE; editor in chief Jess Stein; published by Random House, NY | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| A.30 | REFERENCE BOOK: WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company | | |
| A.31 | REFERENCE BOOK: BICYCLE® OFFICIAL RULES OF CARD GAMES; edited by Joli Quentin Kansil; published by The United States Playing Card Company, Cincinnati, OH | | |
| A.32 | REFERENCE BOOK: RULES OF GAMES ACCORDING TO HOYLE; by Richard L. Frey; published by Hawthorn Books, Inc., NY, NY | | |
| A.33 | REFERENCE BOOK: GOREN'S HOYLE ENCYCLOPEDIA OF GAMES, WITH OFFICIAL RULES AND POINTERS ON PLAY INCLUDING THE LATEST LAWS OF CONTRACT BRIDGE, authored by Charles Henry Goren; published by Hawthorn Books, Inc., NY, NY | | |
| A.34 | REFERENCE BOOK: WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY, UNABRIDGED, Merriam-Webster, 2002; http://unabridged.merriam-webster.com (15 Oct. 2006) | | |
| A.35 | REFERENCE BOOK: WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company, Springfield, MA | | |
| A.36 | REFERENCE BOOK: WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company, Springfield, MA | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| A.37 | REFERENCE BOOK: WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE UNABRIDGED; editor in chief Philip Babcock Gove; published by G. & C. Merriam Company, Springfield, MA | | |
| A.38 | REFERENCE BOOK: OFFICIAL RULES OF CARD GAMES; Publisher's 66th Edition; published by The United States Playing Card Company, Cincinnati, OH | | |
| A.39 | REFERENCE BOOK: RANDOM HOUSE WEBSTER'S UNABRIDGED DICTIONARY, Second Edition; published by Random House, NY | | |
| A.40 | REFERENCE BOOK: THE NEW COMPLETE HOYLE, REVISED – THE AUTHORITATIVE GUIDE TO THE OFFICIAL RULES OF ALL POPULAR GAMES OF SKILL AND CHANCE; authored by Albert H. Morehead, Richard L. Frey, Geoffrey Mott-Smith, revised by Richard L. Frey, Tom Smith, Phillip Alder, Matt Klam; published by Doubleday, NY, NY | | |
| A.41 | REFERENCE BOOK: THE ULTIMATE BOOK OF CARD GAMES; by The Diagram Group; published by Sterling Publishing Col, Inc., NY, NY | | |
| A.42 | REFERENCE BOOK: OFFICIAL RULES OF CARD GAMES, 63RD EDITION, BY THE UNITED STATES PLAYING CARD COMPANY, AT CINCINNATI, OHIO | | |
| A.43 | REFERENCE BOOK: HOYLE UP-TO-DATE 50TH EDITION OFFICIAL RULES OF CARD GAMES, BY THE UNITED STATES PLAYING CARD COMPANY, AT CINCINNATI, OHIO | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | | | |
| | **"B" EXHIBITS: TANGIBLE THIRD PARTY GAMES IN MGA'S POSSESSION[2]** | | |
| B.1 | GAME: ANGELINA BALLERINA MATCH AND DANCE MEMORY GAME, by Sababa Toys, NY, NY | | |
| B.2 | GAME: BALLERINA CARD GAME, by International Playthings, Inc., Parsippany, NJ | | |
| B.4 | GAME: HORSE PLAY CARD GAME, by International Playthings, Inc., Parsippany, NJ | | |
| B.5 | GAME: THE SAME GAME, by Binary Arts Corporation, Alexandria, VA | | |
| B.6 | GAME: I SPY MEMORY GAME TRAVEL EDITION, by Briarpatch, Inc., Millburn, NJ | | |
| B.7 | GAME: K-9 CAPERS, by Ceaco, Watertown, MA | | |
| B.8 | GAME: MILO'S MAGICAL MEMORY GAME, by North-South Books, Inc., NY, NY | | |
| B.9 | GAME: MY CLASSIC CARD GAMES, by International Playthings, Inc., Parsippany, NJ | | |
| B.10 | GAME: MY FIRST MEMORY CARD GAME, by Briarpatch, Millburn, NJ | | |
| B.11 | GAME: MY FIRST PICTURE PAIRS, by Dorling Kindersley Publishing, Inc. (DK Games), NY, NY | | |
| B.12 | GAME: OLD DINOSAUR, by Birdcage Press, Palo Alto, CA | | |

[2] B.1-B.42 of the "B" exhibits identified herein correspond to 2.1-2.42 of the "2" exhibits submitted with MGA's opposition to Hasbro's motion for preliminary injunction.

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| B.13 | GAME: RAINBOW FISH MEMORY GAME, by North-South Books, Inc., NY, NY\ | | |
| B.14 | GAME: CRAZY GAMES ULTIMATE TRAVEL GAMES; authored by Micol Ostow; published by Penguin Group (USA) Inc., NY | | |
| B.15 | GAME: ANIMAL ABC MEMORY, by Crocodile Creek, Durham, NC | | |
| B.16 | GAME: BILINGUAL MEMORY MATE, by Cardinal Industries, Inc., Long Island City, NY; LEAPFROG trademark under license from LeapFrog Enterprises, Inc. | | |
| B.17 | GAME: BRAINY BABY MEMORY GAME, by The Brainy Baby Company, LLC, Alpharetta, GA] | | |
| B.18 | GAME: COLORS & SHAPES MEMORY MATCH/<br>JUEGO DE MEMORIA DE COLORES Y FORMAS, by TREND Enterprises, Inc., St. Paul, MN | | |
| B.19 | GAME: CREATION MEMORY MATCH, by TREND Enterprises, Inc., St. Paul, MN | | |
| B.20 | GAME: DORA THE EXPLORER KIDZ CARDS MEMORY MATCH CARD GAME, by Cardinal Industries, Inc., Long Island City, NY | | |
| B.21 | GAME: I SPY MEMORY GAME, by Briarpatch, Inc., Millburn, NJ | | |
| B.22 | GAME: MISS SPIDER'S MATCHEROOS, by Mattel, Inc., El Segundo, CA | | |
| B.24 | GAME: MEMORY, by The United States Playing Card Company, Cincinnati, OH | | |
| B.25 | GAME: PRESCHOOL MEMORY GAME, by Geoffrey, Inc. (Toys "R" Us). Paramus, NJ | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| B.26 | GAME: THOMAS & FRIENDS ALL ABOARD CARD GAME, by Briarpatch, Inc., Millburn, NJ | | |
| B.27 | GAME: WHO LIVES WHERE?, by Cadaco, Chicago, IL | | |
| B.29 | GAME: ELEPHANTS NEVER FORGET MEMORY MATCHING, by Carson-Dellosa Publishing Company, Inc., Greensboro, NC | | |
| B.30 | GAME: WHO'S MY BABY? MEMORY MATCHING, by Carson-Dellosa Publishing Company, Inc., Greensboro, NC | | |
| B.32 | GAME: PETER COTTONTAIL 25 PIECE PUZZLE & MEMORY GAME, by Imagination Entertainment Limited, Imagination Games USA, Santa Monica, CA | | |
| B.33 | GAME: WHAT'S THE TIME?, by Artstraws Ltd, UK | | |
| B.34 | GAME: I NEVER FORGET A FACE! MATCHING GAME, by eeBoo Corporation, NY, NY | | |
| B.36 | GAME: LETTER HUNT, by Innovative USA, Inc., Norwalk, CT | | |
| B.37 | GAME: MEMORY, by School Specialty Publishing, Columbus, OH | | |
| B.38 | GAME: NUMBER HUNT, by Innovative USA, Inc., Norwalk, CT | | |
| B.39 | GAME: SEARCH AND FIND BIBLE MEMORY GAME, by Candle Books, distributed by Kregel Publications, Grand Rapids, MI | | |
| B.40 | GAME: COFFEE BREAK MEMORY GAME, by Lagoon Trading Co. Ltd., Boston, MA | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| B.41 | GAME: MEMORY FUN, by Melissa & Doug, Lights, Camera, Interaction!, Inc., Westport, CT | | |
| B.42 | GAME: SCRATCH N' MATCH ORIGINAL MEMORY GAME, by Gimme Gimme Toys & Games, Inc. | | |
| B.44 | GAME: 100 PIECE MEMORY CARD GAME (America's National Parks, Monuments, Memorials), by Impact Photographics, El Dorado Hills, CA | | |
| B.45 | GAME: ART LOTTO, by Safari Limited, Miami, FL | | |
| B.46 | GAME: 100 PIECE MEMORY CARD GAME (Birds of America's National Parks), by Impact Photographics, El Dorado Hills, CA | | |
| B.47 | GAME: CURIOUS GEORGE MATCH-UP GAME, by Peaceable Kingdom Press, Berkeley, CA | | |
| B.48 | GAME: GO FISH FOR ART (Impressionist), by Birdcage Books, Palo Alto, CA | | |
| B.49 | GAME: 60 PIECE MEMORY CARD GAME (Grand Circle), by Impact Photographics, El Dorado Hills, CA | | |
| B.50 | GAME: I SPY MEMORY GAME, by Briarpatch, Inc., Millburn, NJ | | |
| B.51 | GAME: MY FIRST 3 NATURE GAMES, by Bioviva, Hebdo Litho, Montreal, Canada | | |
| B.52 | GAME: MINI MIX & MATCH, by Ravensburger Spieleverlag | | |
| B.53 | GAME: MY FIRST PRESCHOOL BRAIN QUEST, by University Games, San Francisco, CA | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| B.54 | GAME: 100 PIECE MEMORY CARD GAME (North American Wildlife), by Impact Photographics, El Dorado Hills, CA | | |
| B.55 | GAME: OLD MUMMY, by Birdcage Press, Palo Alto, CA | | |
| B.56 | GAME: SOUNDS OF THE SEASHORE, by Cranium, Inc., Seattle, WA | | |
| B.57 | GAME: TELL-A-STORY, by Ravensburger Spieleverlag | | |
| B.59 | GAME: THE BOOK OF CARDS FOR KIDS. by Workman Publishing Company, NY, NY | | |
| B.61 | GAME: THE FARMER IN THE DELL, by eeBoo Corporation, NY, NY | | |
| B.64 | GAME: MEMO-LINGO (The Early Scholar), by McWiz, Trois-Rivières, Canada | | |
| B.65 | GAME: MEMO-LINGO (The Little Apprentice), by McWiz, Trois-Rivières, Canada | | |
| B.67 | GAME: DORA THE EXPLORER DORA GAME HOUSE (contains MEMORY MATCH card game"), by Cardinal Industries, Inc., Long Island City, NY | | |
| B.68 | GAME: EROTIC MEMORY GAME, by Chronicle Books, San Francisco, CA | | |
| B.69 | GAME: STRIP DÉJÀ VU!, by Ozzé Creations Inc. | | |
| B.70 | GAME: WILLIE’S WILD CARD GAMES, by Georges Fun Factory, Galena, OH | | |
| B.71 | GAME: KOALA BROTHERS MATCHEROOS, by Mattel, Inc., El Segundo, CA | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| B.73 | GAME: MEMORY GAME (small box, in Hebrew) | | |
| B.74 | GAME: MEMORY GAME (medium box, in Hebrew) | | |
| B.75 | GAME: MEMORY GAME (large box, in Hebrew) | | |
| B.77 | GAME: TWINS MEMORY GAME, by BIS Publishers, Amsterdam, NL | | |
| B.79 | GAME: MEMO FANTASY (Meadow), by Chelona Ltd., Vasilika, Greece | | |
| B.81 | GAME: THE SAGGY BAGGY ELEPHANT'S CIRCLE OF FRIENDS GAME, by Briarpatch, Inc., Millburn, NJ | | |
| B.82 | GAME: MONKEY MEMORY, by Playroom Entertainment, North Hollywood, CA | | |
| B.83 | GAME: LIFE ON EARTH MATCHING GAME, by eeBoo Corporation, NY, NY | | |
| B.84 | GAME: MY FIRST MEMORY CARD GAME, by Briarpatch, Millburn, NJ | | |
| B.85 | GAME: MEMORY MATCHING GAME | | |
| B.86 | GAME: TOOLS OF SCIENCE MEMORY GAME FLASH CARDS, by Science Kit & Boreal Laboratories, Tonawanda, NY | | |
| B.87 | GAME: PAT THE BUNNY™ MEMORY GAME, by Imagination Entertainment Limited, Imagination Games USA, Santa Monica, CA | | |
| B.88 | GAME: MY FIRST PRESCHOOL BRAIN QUEST, by University Games, San Francisco, CA | | |
| B.89 | GAME: HIDE & SEEK, by Ravensburger Spieleverlag | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| B.90 | GAME: THOMAS' STATION STOP MATCHING GAME, by Briarpatch, Inc., Millburn, NJ | | |
| B.91 | GAME: FLYING FROGS, by Pressman Toy Corporation, New Brunswick, NJ | | |
| B.94 | GAME: READ & RHYME MEMORY MATCH, by McGraw-Hill Children's Publishing | | |
| B.96 | GAME: BIBLE MEMORY, by Standard Publishing, Cincinnati, OH | | |
| B.97 | GAME: NOAH'S MEMORY MATCH-UP GAME, by Cook Communications Ministries, Colorado Springs, CO | | |
| B.98 | GAME: WORD OPPOSITES MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | | |
| B.99 | GAME: IDENTIC® MEMO GAME, by Educa Sallent, S.A., Spain | | |
| B.101 | GAME: JAY JAY THE JET PLANE MEMORY GAME, by Briarpatch, Inc., Millburn, NJ | | |
| B.102 | GAME: ELMER MATCH-UP GAME, by Peaceable Kingdom Press, Berkeley, CA | | |
| B.103 | GAME: CANDY MATCHING GAME, by eeBoo Corporation, NY, NY | | |
| B.105 | GAME: WHO LIVES WHERE?, by Cadaco, Chicago, IL | | |
| B.107 | GAME: BLENDING BUDDIES MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | | |
| B.109 | GAME: BUGS MATCH-UPS, by Price Stern Sloan, Inc. | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| B.111 | GAME: NATURE MEMO, by Creative Toys Ltd. | | |
| B.112 | GAME: MAKE A MATCH, by Warren Industries, Inc., Lafayette, IN, under license from The LEGO Group | | |
| B.113 | GAME: BARBIE™ NUMBER MATCH, by Bendon Publishing International, Inc. | | |
| B.114 | GAME: MARY MEMORY CARD GAME, by Catholic Kids Net, Irving, TX | | |
| B.115 | GAME: FUN WITH MEMORY, by The Learning Journey International, LLC, Phoenix, AZ | | |
| B.116 | GAME: ANIMALS MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | | |
| B.117 | GAME: DINOSAUR MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | | |
| B.118 | GAME: COLORS AND SHAPES MEMORY, by Frank Schaffer Publications, Grand Rapids, MI | | |
| B.119 | GAME: MATH MEMORY, by Creative Toys Ltd. | | |
| B.124 | GAME: HIDE & SEEK, by Ravensburger Spieleverlag | | |
| B.125 | GAME: SURPRISE!, by Ceaco, Inc., Watertown, MA | | |
| B.126 | GAME: MATCH 'EM UP, by Mascotopia, New Haven, CT | | |
| B.127 | GAME: MAX & RUBY PICK-A-PAIR, by Danawares Corp., Montreal, Canada | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| B.128 | GAME: CARE BEARS 4 JUMBO SIZE CARD GAMES, by Cardinal Industries, Inc., Long Island City, NY | | |
| B.129 | GAME: MEMORY, by Maharam, NY, NY | | |
| B.130 | GAME: THE LOSING YOUR MEMORY CARD GAME, by Kheper Games, Inc. | | |
| B.132 | GAME: ANIMALS MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | | |
| B.133 | GAME: WORD OPPOSITES MEMORY MATCH, by Frank Schaffer Publications, Torrance, CA | | |
| B.134 | GAME: JAY JAY THE JET PLANE MEMORY GAME, by Briarpatch, Inc., Millburn, NJ | | |
| B.135 | GAME: ANGELINA BALLERINA MATCH AND DANCE MEMORY GAME, by Sababa Toys, NY, NY | | |
| B.137 | GAME: RAINBOW FISH MEMORY GAME, by North-South Books, Inc., NY, NY | | |
| B.138 | GAME: PENGUIN MARCH & MATCH, by Great American Puzzle Factory, Inc., South Norwalk, CT | | |
| B.139 | GAME: THOMAS' STATION STOP MATCHING GAME, by Briarpatch, Inc., Millburn, NJ | | |
| B.140 | GAME: NOAH'S ARK GAME, by TREND Enterprises, Inc., St. Paul, MN | | |
| B.141 | GAME: CARE BEARS 4 JUMBO SIZE CARD GAMES, by Cardinal Industries, Inc., Long Island City, NY | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| B.142 | GAME: SESAME STREET SPANISH-ENGLISH MEMORY MATCH CARD GAMES, by Rose Art Industries, Inc., Livingston, NJ | | |
| B.143 | GAME: FIRST STEP MEMORY, by J. Geffner Ltd., distributed by Edushape USA, Deer Park, NY | | |
| B.144 | GAME: KOALA BROTHERS MATCHEROOS, by Mattel, Inc., El Segundo, CA | | |
| B.145 | GAME: MATH MEMORY, by Creative Toys Ltd. | | |
| B.146 | GAME: MEMO FANTASY (Universe), by Chelona Ltd., Vasilika, Greece | | |
| B.147 | GAME: SMART SPLASH MEMORY MATCH CLAMS, by Learning Resources, Inc., Vernon Hills, IL | | |
| B.149 | GAME: MY CLASSIC CARD GAMES, by International Playthings, Inc., Parsippany, NJ | | |
| B.150 | GAME: BUGS! WHERE ARE YOU? CARD GAME, by University Games Corporation, San Francisco, CA | | |
| B.152 | GAME: SEARCH AND FIND BIBLE MEMORY GAME, by Candle Books, distributed by Kregel Publications, Grand Rapids, MI | | |
| B.154 | GAME: LIFE ON EARTH MATCHING GAME, by eeBoo Corporation, NY, NY | | |
| B. 155 | GAME: 100 PIECE MEMORY CARD GAME (Birds of America's National Parks), by Impact Photographics, El Dorado Hills, CA | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| B.156 | GAME: 60 PIECE MEMORY CARD GAME (Grand Circle), by Impact Photographics, El Dorado Hills, CA | | |
| B.157 | GAME: LOOK REMEMBER PLAY, HAWAIIAN MEMORY GAME, by Panda Productions Hawai'i, Hilo, HI | | |
| B.158 | GAME: TOY MEMORIES MATCH, by T.J. Whitneys' Traditional Toys, Victoria, Canada | | |
| B.159 | GAME: NUMBERS 0-10 MATCH ME GAME, by TREND Enterprises, Inc., St. Paul MN | | |
| B.160 | GAME: BIBLE ABC MEMORY GAME, by Alphabet Alley Kids, LLC, Houston, TX | | |
| B.161 | GAME: NODDY'S TOYLAND EXPRESS A FIRST MEMORY GAME, by International Playthings Inc., Parsippany, NJ | | |
| B.162 | GAME: THE BACKYARDIGANS PICK-A-PAIR, by Danawares Corp., Montreal, Canada | | |
| B.164 | GAME: TRANSPORTATION MEMORY MATCH, by Brighter Vision Inc. | | |
| B.165 | GAME: WENDY'S KIDS' MEAL KIDS TRAVEL MEMORY GAME, by Klutz | | |
| B.166 | GAME: GOODNIGHT MOON GAME, by Briarpatch, Inc., Millburn, NJ | | |
| B.168 | GAME: THE PUZZLE PLACE MEMORY MATCH GAME, by Fisher-Price, Inc., East Aurora, NY | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| B.169 | GAME: THINGS THAT GO MATCH-UP, by Price Stern Sloan, Inc. | | |
| B.170 | GAME: ART GAME (Impressionist), by Birdcage Books, Palo Alto, CA | | |
| B.171 | GAME: LITTLE BOX OF CARD GAMES AND TRICKS, by Barron's Educational Series, Inc., Hauppauge, NY | | |
| B.172 | GAME: LEARNING FUN GAME CARDS, by McGraw-Hill Children's Publishing, Columbus, OH | | |
| B.173 | GAME: ALPHABET MATCH ME GAME, by TREND Enterprises, Inc., St. Paul, MN | | |
| B.174 | GAME: COLORS & SHAPES MATCH ME GAME, by TREND Enterprises, Inc., St. Paul, MN | | |
| B.175 | GAME: DO YOU REMEMBER? HŪSKER DŪ?, by Products International Co. Advertising, Marketing, Canoga Park, CA | | |
| B.176 | Game: DORA THE EXPLORER DOMINOES AND KIDZ CARDS, by Cardinal Industries, Inc., Long Island City, NY | | |
| B.177 | GAME: MARVEL SPIDER-MAN & FRIENDS HIDE 'n SEEK CARD GAME, by Briarpartch, Millburn, NJ | | |
| | | | |
| | **"C" EXHIBITS: THIRD-PARTY GAMES NOT IN MGA'S TANGIBLE POSSESSION**[3] | | |

[3] C.19-C.68 of the "C" exhibits identified herein correspond to 3.19-3.68 of the "3" exhibits submitted with MGA's opposition to Hasbro's motion for preliminary injunction.

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| C.19 | GAME: SEA CREATURES MATCH-UPS A MEMORY CARD GAME | | |
| C.22 | GAME: INTERACTIVE MEMORY MATCH | | |
| C.32 | GAME: DISH-IT-UP! | | |
| C.36 | GAME: COMPOUND WORD MEMORY MATCH CARD GAME | | |
| C.37 | GAME: ACTION WORDS MEMORY MATCH | | |
| C.53 | GAME: ANNOYING THING CRAZY FROG MEMORY GAME | | |
| C.56 | GAME: SPIN, READ & PLAY (Memory Match Game Books) | | |
| C.57 | GAME: BLUES CLUES MEMORY GAME | | |
| C.59 | GAME: MATCHIN' MIDDLES | | |
| C.60 | GAME: MEMO KUNTERBUNT MEMORY TILES | | |
| C.68 | GAME: LITTLE PEOPLE GAMES – MATCHIN | | |
| | | | |
| | **"D" EXHIBITS: ONLINE, COMPUTER, AND DVD MEMORY GAMES[4]** | | |
| D.1 | GAME: NORTH AMERICAN WILDLIFE MEMORY CARD GAME | | |
| D.2 | GAME: THE WIGGLES MEMORY GAME | | |
| D.3 | GAME: MEMORY MATCH | | |

[4] D.1-D.135 of the "D" exhibits identified herein correspond to 4.1-4.135 of the "4" exhibits submitted with MGA's opposition to Hasbro's motion for preliminary injunction.

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| D.4 | GAME: THE MATCH GAME MEMORY MATCH | | |
| D.5 | GAME: MEMORY MATCH | | |
| D.6 | GAME: A CLOWN CARD MEMORY GAME | | |
| D.7 | GAME: MEMORY GAME | | |
| D.8 | GAME: CHICKEN LITTLE MEMORY GAME | | |
| D.9 | GAME: SKY HIGH MEMORY GAME | | |
| D.10 | GAME: MEMOTEST INFANTIL | | |
| D.11 | GAME: HUSKER DŪ? | | |
| D.12 | GAME: CONCENTRATION BY MRS. FLETCHER'S KIDS | | |
| D.13 | GAME: SUNDIAL MEMORY GAME | | |
| D.14 | GAME: QUIZ HUB MEMORY GAME – CONCENTRATION | | |
| D.15 | GAME: MEMORY GAMES | | |
| D.16 | GAME: CHALLENGER MEMORY MATCH: IN WHOLE AND PART | | |
| D.17 | GAME: BRIGHT STUFF | | |
| D.18 | GAME: EATZ | | |
| D.19 | GAME: BUNCHES OF STUFF | | |
| D.20 | GAME: BREAKFAST CEREALS | | |
| D.21 | GAME: SIGNS, SIGNS | | |
| D.22 | GAME: CHRISTMAS ORNAMENTS | | |
| D.23 | GAME: I'LL HUFF AND I'LL PUFF | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| D.24 | GAME: BUTTERFLIES, ETC. | | |
| D.25 | GAME: CARS, VANS, SUVS, AND PICKUPS | | |
| D.26 | GAME: THE STATES | | |
| D.27 | GAME: WILD KINGDOM | | |
| D.28 | GAME: PRODUCE GALORE | | |
| D.29 | GAME: COLLEGE TEAM NICKNAMES | | |
| D.30 | GAME: FLOWERS | | |
| D.31 | GAME: THE INVENTORS | | |
| D.32 | GAME: TRITE BUT TRUE | | |
| D.33 | GAME: MODERN AUTHORS AND THEIR WORKS | | |
| D.34 | GAME: FLAGS OF THE WORLD | | |
| D.35 | GAME: AUTHORS AND THEIR WORKS: THE CLASSICS MEMORY GAME | | |
| D.36 | GAME: STREET SIGNS | | |
| D.37 | GAME: ACTRESS QUIZ | | |
| D.38 | GAME: NBA TEAMS | | |
| D.39 | GAME: FAMOUS PAIRS | | |
| D.40 | GAME: SHAPES | | |
| D.41 | GAME: COLOR COORDINATED | | |
| D.42 | GAME: ACTOR QUIZ | | |
| D.43 | GAME: CONCENTRATION – THEMEMORYGAMES | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| D.44 | GAME: MEMORY GAME – BRAIN TEASERS | | |
| D.45 | GAME: RUFUS RECALL | | |
| D.46 | GAME: LIZZIE MCGUIRE TILE STYLE | | |
| D.47 | GAME: MARCIA GAY HARDEN ONLINE MULTIMEDIA MEMORY GAME | | |
| D.48 | GAME: PBS KIDS | | |
| D.49 | GAME: CAILLOU, THE MEMORY GAME | | |
| D.50 | GAME: CAILLOU, MEMORY GAME ACTIVITY | | |
| D.51 | GAME: SMARTINI MEMORY GAME | | |
| D.52 | GAME: MEMORY QUEST (GEORGE SHRINKS) | | |
| D.53 | GAME: MEMORY GAME (GEORGE SHRINKS) | | |
| D.54 | GAME: A.B.COW | | |
| D.55 | GAME: SNOW DRAGONS | | |
| D.56 | GAME: CLIFFORD'S MATCHING GAMES – MEMORY OR GAME: CONCENTRATION | | |
| D.57 | GAME: SCOOP | | |
| D.58 | GAME: EASY MEMORY – THE CONCENTRATION GAME | | |
| D.59 | GAME: EASY MEMORY 5.10 | | |
| D.60 | GAME: ANIMATED MEMORY GAME 1.0 | | |
| D.61 | GAME: MATCHING PAIRS MEMORY GAME | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| D.62 | GAME: MEMORY (AKA CONCENTRATION) | | |
| D.63 | GAME: MEMORY CARD GAME (TKI) | | |
| D.64 | GAME: HALFBAKERY: WAY TO A BETTER MEMORY? | | |
| D.65 | GAME: MEMORY GAME | | |
| D.66 | GAME: KRISTANIX MEMORY PUZZLE | | |
| D.67 | GAME: ACTION MEMORY | | |
| D.68 | GAME: SUPER 12 ELECTRONIC MEMORY GAME | | |
| D.69 | GAME: SADLIER-OKFORD INTERACTIVE PHONICS AND WORD STUDY CENTER MEMORY CARDS | | |
| D.70 | GAME: ALEPH-BET MEMORY GAME | | |
| D.71 | GAME: MEMORY MATCH contained in HOYLE CARD GAME | | |
| D.72 | GAME: CRPUZZLES MEMORY MATCH | | |
| D.73 | GAME: MEMORY MATCH | | |
| D.74 | GAME: FRED FLINTSTONE'S MEMORY MATCH | | |
| D.75 | GAME: SAGUARO MEMORY GAME | | |
| D.76 | GAME: ABSOLUTE MEMORY 1.4 | | |
| D.77 | GAME: MATCH UP! MEMORY GAME | | |
| D.78 | GAME: MATCHEM MEMORY GAME | | |
| D.79 | GAME: KEEPING FIT MEMORY GAMES | | |
| D.80 | GAME: EXOTIC PETS MEMORY GAME | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| D.81 | GAME: THE RONALD REAGAN MEMORY GAME | | |
| D.82 | GAME: KIDS MATCH TWO GAME | | |
| D.83 | GAME: COPYCAT – NG KIDS'S MEMORY GAME | | |
| D.84 | GAME: SPINOFFS MEMORY GAME | | |
| D.85 | GAME: NASS KIDS MEMORY GAME | | |
| D.86 | GAME: SOFIA MEMORY GAME | | |
| D.87 | GAME: PICTURE MEMORY GAME | | |
| D.88 | GAME: MEMORY | | |
| D.89 | GAME: TOO SMART TO START MEMORY GAME | | |
| D.90 | GAME: USA FREEDOM CORPS MEMORY GAME | | |
| D.91 | GAME: THE COIN MEMORY GAME | | |
| D.92 | GAME: CONCENTRATION – LAMPREY PROJECT | | |
| D.93 | GAME: REMEMBERING LANDFORMS, A MATCH GAME | | |
| D.94 | GAME: ADWR MEMORY CARDS | | |
| D.95 | GAME: ENDANGERED SPECIES CONCENTRATION | | |
| D.96 | GAME: SENSORY CONCENTRATION | | |
| D.97 | GAME: DO YOU REMEMBER? | | |
| D.98 | GAME: MATCH IT – PAIRS | | |
| D.99 | GAME: CONCENTREETION | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| D.100 | GAME: ROCK MEMORY | | |
| D.101 | GAME: CIRCUS MEMORY! | | |
| D.102 | GAME: CONCENTRATION | | |
| D.103 | GAME: MEMORY GAME | | |
| D.104 | GAME: MEMORY | | |
| D.105 | GAME: DOCTOR X MEMORY | | |
| D.106 | GAME: MONSTER MEMORY | | |
| D.107 | GAME: ROAD SIGN MEMORY MATCH | | |
| D.108 | GAME: MIND GEM MEMORY | | |
| D.109 | GAME: POKEMAN MEMORY | | |
| D.110 | GAME: POKEMAN MEMORY 2 | | |
| D.111 | GAME: MEMORY FLASH | | |
| D.112 | GAME: ON-LINE SHORT TERM MEMORY GAME | | |
| D.112 | GAME: ONLINE "SIMON SAYS" MEMORY GAMES | | |
| D.112 | GAME: FACE MEMORY TEST | | |
| D.112 | GAME: NOW YOU SEE IT, NOW YOU DON'T | | |
| D.112 | GAME: WHAT'S MISSING | | |
| D.112 | GAME: WHO'S MISSING | | |
| D.112 | GAME: CLASSROOM MIX-UP | | |
| D.112 | GAME: EVERYDAY MEMORY | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| D.112 | GAME: EYEWITNESS GAME | | |
| D.112 | GAME: CONCENTRATION | | |
| D.112 | GAME: ON-LINE BRAIN CONCENTRATION GAME AND SENSORY CONCENTRATION GAME | | |
| D.112 | GAME: THE MEMORY GAME | | |
| D.112 | GAME: THERE'S A CHUNK | | |
| D.112 | GAME: A TRIP TO MEMORY MARKET | | |
| D.112 | GAME: NOW OR LATER – THE "RECENCY/ PRIMARY" EFFECT | | |
| D.113 | GAME: MEMORY GAMES | | |
| D.114 | GAME: FISH MEMORY GAME | | |
| D.115 | GAME: DINOSAUR MEMORY GAME | | |
| D.116 | GAME: YU-GI-OH! FORBIDDEN MEMORIES | | |
| D.117 | GAME: KINGDOM HEARTS CHAIN OF MEMORIES | | |
| D.118 | GAME: 2D MEMORY TRIAL | | |
| D.119 | GAME: MEMORY | | |
| D.120 | GAME: HAREM GAMES MEMORY 3.11.3 | | |
| D.121 | GAME: JOSEPH KING OF DREAMS | | |
| D.122 | GAME: YU-GI-OH THE MOVIE | | |
| D.123 | GAME: HOME ON THE RANGE | | |
| D.124 | GAME: FREAKY FRIDAY | | |
| D.125 | GAME: DUMBO | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| D.126 | GAME: NOAH'S ARK | | |
| D.127 | GAME: THE LEGEND OF ZELDA: THE COMPLETE ANIMATED SERIES | | |
| D.128 | GAME: TARZAN: SPECIAL EDITION DVD | | |
| D.129 | GAME: LOTS TO LEARN: NATURE | | |
| D.130 | GAME: REMEMBER THE LORD | | |
| D.131 | GAME: BARNEY: LET'S PLAY SCHOOL | | |
| D.132 | GAME: MY SCENE GOES HOLLYWOOD | | |
| D.133 | GAME: ROBOTS | | |
| D.134 | GAME: BAMBI: PLATINUM EDITION | | |
| D.135 | GAME: HARRY POTTER AND THE GAME: PRISONER OF AZKABAN | | |
| D.136 | GAME: JUST FOR FUN MEMORY | | |
| D.137 | GAME: MEMORY GAME (SPACE) | | |
| D.138 | GAME: MEMORY GAME (BEARS) | | |
| D.139 | GAME: MUSICAL MEMORY GAME | | |
| | | | |
| | **"E" EXHIBITS: U.S. PATENT AND TRADEMARK OFFICE TRADEMARK APPLICATIONS AND REGISTRATION SEARCHES**[5] | | |

[5] E.1-E.57 of the "E" exhibits identified herein correspond to 5.1- 5.57 of the "5" exhibits submitted with MGA's opposition to Hasbro's motion for preliminary injunction.

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| E.1 | Pending applications and live registrations for marks containing MEMORY or its plural, in Class 28 (toys and sporting goods)<br><br>Number of Results: 46 | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| E.2 | Pending applications and live registrations for marks containing MEMORY or its plural, in Class 9 (electrical and scientific apparatus)<br><br>Number of Results: 179 | | |
| E.3 | Pending applications and live registrations for marks containing MEMORY or its plural, in Class 16 (paper goods and printed matter)<br><br>Number of Results: 208 | | |
| E.4 | Pending applications and live registrations for marks containing MEMORY or its plural, in Class 41 (education and entertainment)<br><br>Number of Results: 107 | | |
| E.5 | Pending applications and live registrations for marks containing MEMORY or its plural, in Class 35 (advertising and business)<br><br>Number of Results: 80 | | |
| E.6 | Pending applications and live registrations for marks containing MEMORY or its plural for goods including "game" or its plural<br><br>Number of Results: 30 | | |
| E.7 | Applications and registrations for marks where MEMORY or its plural was disclaimed<br><br>Number of Results: 274 | | |
| E.8 | Applications and registrations for marks where MEMORY or its plural was disclaimed for goods including "game," "toy," "puzzle," "card," "play," or "game" or their plural<br><br>Number of Results: 29 | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| E.9 | Applications and registrations for marks containing MEMORY or its plural on the Supplemental Register<br><br>Number of Results: 46 | | |
| E.10 | Applications and registrations for marks containing MEMORY or its plural on the Supplemental Register for goods including "game," "toy," "puzzle," "card," "play," or "game" or their plural<br><br>Number of Results: 2 | | |
| E.11 | Registrations for marks containing MEMORY or its plural for goods including "game," "toy," "puzzle," "card," "play," or "game" or their plural that made a Section 2(f) showing<br><br>Number of Results: 5 | | |
| E.12 | MARK: MATCHIN', MIXIN' MEMORY FUN!<br><br>DETAILS: Registered, Reg. No. 3,115,085 | | |
| E.13 | MARK: MEMORY MATCHING MONKEYS<br><br>DETAILS: Registered, Reg. No. 3,024,550 | | |
| E.14 | MARK: MEMORY LANE<br><br>DETAILS: Registered, Reg. No. 3,011,779 | | |
| E.15 | MARK: MEMORIES THE PERSONAL NOSTALGIA GAME<br><br>DETAILS: Registered, Reg. No. 1,672,680 | | |
| E.16 | MARK: MAKING MEMORIES TOGETHER<br><br>DETAILS: Registered, Reg. No. 2,421,375 | | |
| E.17 | MARK: Memory Squared<br><br>DETAILS: Pending intent-to-use application, Ser. No. 78/837,418 | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| E.18 | MARK: MEMORY9 "DOES FOR THE BRAIN WHAT EXERCISE DOES FOR THE BODY"<br><br>DETAILS: Pending intent-to-use application, Ser. No. 78/878,298 | | |
| E.19 | MARK: CINEMATIC MEMORIES [*and Design*]<br><br>DETAILS: Pending intent-to-use application, Ser. No. 78/773,856 | | |
| E.20 | MARK: MEMORY LANE<br><br>DETAILS: Pending intent-to-use application, Ser. No. 78/290,704 | | |
| E.21 | MARK: MEMORY MAGIC<br><br>DETAILS: Pending intent-to-use application, Ser. No. 78/359,895 | | |
| E.22 | MARK: PUZCAL MAGNETIZE YOUR MEMORY [*and Design*]<br><br>DETAILS: Pending use-based application, Ser. No. 78/699,757 | | |
| E.23 | MARK: CREATING A LIFETIME OF MEMORIES<br><br>DETAILS: Pending intent-to-use application Ser. No. 78/694,184 | | |
| E.24 | MARK: MEMORY JIGGLER<br><br>DETAILS: Registered, Reg. No. 2,513,834 | | |
| E.25 | MARK: Memory Match<br><br>DETAILS: Registered, Reg. No. 2,656,437 | | |
| E.26 | MARK: Memoryblast<br><br>DETAILS: Registered, Reg. No. 2,372,559 | | |
| E.27 | MARK: EMOTION MEMORY<br><br>DETAILS: Registered, Reg. No. 2,839,354 | | |
| E.28 | MARK: VISUAL MEMORY<br><br>DETAILS: Registered, Reg. No. 2,476,985 | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| E.29 | MARK: WILDLIFE MEMORY<br><br>DETAILS: Registered, Reg. No. 2,304,768 | | |
| E.30 | MARK: FORBIDDEN MEMORIES<br><br>DETAILS: Registered, Reg. No. 2,759,820 | | |
| E.31 | MARK: PRICELESS MEMORIES SWEEPSTAKES<br><br>DETAILS: Registered, Reg. No. 2,709,529 | | |
| E.32 | MARK: COGMED - THE WORKING MEMORY TRAINING COMPANY<br><br>DETAILS: Registered, Reg. No. 2,981,193 | | |
| E.33 | MARK: MEMORY Q<br><br>DETAILS: Pending intent-to-use application, Ser. No. 78/779,314 | | |
| E.34 | MARK: VERTO GAMER MEMORY [*Stylized*]<br><br>DETAILS: Pending intent-to-use application, Ser. No. 78/708,896 | | |
| E.35 | MARK: KINGDOM HEARTS CHAIN OF MEMORIES<br><br>DETAILS: Pending use-based application, Ser. No. 78/391,005 | | |
| E.36 | MARK: THANKS FOR THE MEMORIES<br><br>DETAILS: Registered, Reg. No. 2,355,142 | | |
| E.37 | MARK: MEMORY LANE [*and Design*]<br><br>DETAILS: Pending use-based application, Ser. No. 78/663,056 | | |
| E.38 | MARK: ALL ABOUT DINNER-TIME MEMORY GAME<br><br>DETAILS: Abandoned application, Ser. No. 74/433,284 | | |
| E.39 | MARK: COLOR-ME MEMORY GAME CRAYON [*and Design*]<br><br>DETAILS: Cancelled registration, Reg. No. 1,769,397 | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| E.40 | MARK: DYNAMIC MEMORY<br><br>DETAILS: Cancelled registration, Reg. No. 1,725,899 | | |
| E.41 | MARK: MEMORY MARK<br><br>DETAILS: Registered, Reg. No. 3,103,837 | | |
| E.42 | MARK: MEMORYGIFT<br><br>DETAILS: Pending intent-to-use application, Ser. No. 78/792,864 | | |
| E.43 | MARK: MEMORY MAKERS [*Stylized*]<br><br>DETAILS: Registered, Reg. No. 1,392,305 | | |
| E.44 | MARK: BIBLE MEMORY CLUES<br><br>DETAILS: Registered, Reg. No. 2,980,962 | | |
| E.45 | MARK: CMS CHILDREN'S MEMORY SCALE [*and Design*]<br><br>DETAILS: Registered, Reg. No. 2,400,007 | | |
| E.46 | MARK: MEMORY MAP [*and Design*]<br><br>DETAILS: Cancelled registration, Reg. No. 2,237,333 | | |
| E.47 | MARK: MEMORY MAP<br><br>DETAILS: Abandoned application, Ser. No. 75/223,899 | | |
| E.48 | MARK: SOLDIER FERRATUS A DEUS MEMORY CARDS [*and Design*]<br><br>DETAILS: Abandoned application, Ser. No. 78/379,063 | | |
| E.49 | MARK: BRING HOME A MEMORY<br><br>DETAILS: Abandoned application, Ser. No. 74/385,770 | | |
| E.50 | MARK: BIBLE MEMORY BUGS<br><br>DETAILS: Registered, Reg. No. 2,761,376 | | |
| E.51 | MARK: BIBLE MEMORY BUDDY<br><br>DETAILS: Registered, Reg. No. 2,835,199 | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| E.52 | MARK: BIBLE MEMORY BUDDIES<br><br>DETAILS: Registered, Reg. No. 2,839,073 | | |
| E.53 | MARK: THANKS FOR THE MEMORY<br><br>DETAILS: Registered, Reg. No. 2,640,010 | | |
| E.54 | MARK: KEEPSAKE MEMORIES<br><br>DETAILS: Registered, Reg. No. 2,099,381 | | |
| E.55 | MARK: BIBLE MEMORY MAKERS<br><br>DETAILS: Pending intent-to-use application, Ser. No. 76/641,462 | | |
| E.56 | MARK: MEMORY-GEL<br><br>DETAILS: Registered, Reg. No. 1,466,431 | | |
| E.57 | MARK: THE WORLD MEMORY GAMES<br><br>DETAILS: Abandoned application, Ser. No. 75/707,677 | | |
| | | | |
| | **"F" EXHIBITS: ADDITIONAL GAME-RELATED THIRD-PARTY USES OF "MEMORY"[6]** | | |
| F.1 | "CONCENTRATION (Memory)" | | |
| F.2 | "Memory Game" (1971) TV- Series | | |
| F.3 | Memory Game: U.S. Symbols and Traditions (color) | | |
| F.4 | Memories Games | | |
| F.5 | Memories | | |
| F.6 | Memories | | |
| F.7 | Memory N Play Games | | |

[6] F.1-F.51 of the "F" exhibits identified herein correspond to 6.1-6.51 of the "6" exhibits submitted with MGA's opposition to Hasbro's motion for preliminary injunction.

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| F.8 | Memorygame.com | | |
| F.9 | Concentration/Memory – Card Game Rules | | |
| F.10 | Concentration (Game) | | |
| F.11 | Concentration (game show) | | |
| F.12 | Memory-Builder game | | |
| F.13 | Memory game | | |
| F.14 | "This Memory Game" | | |
| F.15 | Valerie Foster, *Banish boredom: Have some good old-fashioned summer fun*, THE STAMFORD ADVOCATE, July 10, 2006 | | |
| F.16 | Daryl Lang, *Getty Rolls Out New Mobile Services; Corbis In Gaming Deal*, PHOTODISTRICTNEWS.COM, April 4, 2006 | | |
| F.17 | Joseph Szadkowski, *Baseball Double-Header*, THE WASHINGTON TIMES, April 2, 2006 | | |
| F.18 | *Hawaii Inventor Develops Computerized Educational Game System*, US FED NEWS, February 27, 2006 | | |
| F.19 | *Colicky behavior may be sign of excess gastric acid*, CONTRA COSTA TIMES, February 22, 2006 | | |
| F.20 | *Cranium Innovation Spans the Globe and the Toy Aisle*, PR NEWSWIRE US, February 9, 2006 | | |
| F.21 | *Fairies; Top Downloads; Brief Article; Product/Service Evaluation*, MACWORLD, February 1, 2006 | | |
| F.22 | *Licensed to innovate*, PLAYTHINGS, February 1, 2006 | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| F.23 | *On With The Show; Toy manufacturers take center stage at the 2006 American International Toy Fair*, PLAYTHINGS, February 1, 2006 | | |
| F.24 | Steven Engelfried, *Artful Alphabets*, SCHOOL LIBRARY JOURNAL, January 1, 2006 | | |
| F.25 | Linda Good, *Snap It Up! Using Digital Photography In Early Childhood; Using Photos To Promote Student Motivation*, CHILDHOOD EDUCATION, December 22, 2005 | | |
| F.26 | Debbie Cafazzo, *Get A Board For Family Fun; Puget Sound Companies Offer Entertaining Games That Bring Families Together*, THE NEWS TRIBUNE, December 13, 2005 | | |
| F.27 | Carrie Resch, *School Makes Math A Family Activity; Twin Lakes Kids, Parents Get To Take Part*, FLORIDA TIMES-UNION, December 10, 2005 | | |
| F.28 | Tom Heinen, *Wisconsin Company's Bible Cartoons Create Global Buzz*, THE MACON TELEGRAPH, December 10, 2005 | | |
| F.29 | Vern Perry, *ON DVD; Penguins rule "Madagascar,"* THE ORANGE COUNTY REGISTER, November 11, 2005 | | |
| F.30 | *How To Help Hurricane Katrina Victims*, THE POST-CRESCENT, September 25, 2005 | | |
| F.31 | Jessica Berthold, *To Buy…Or Not To Buy; Match Those Sneakers*, THE MORNING CALL, September 16, 2005 | | |
| F.32 | Isamu Jordan, CARTOON NETWORK: FOR YOUNG AND OLD, Spokane Spokesman Review, September 16, 2005 | | |
| F.33 | Cari Hammerstrom, *Flash in the pan: Flash cards are good training implements*, THE MONITOR, August 16, 2005 | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| F.34 | Chris Petrak, *Young birders chasing young birds*, THE BRATTLEBORO REFORMER, July 15, 2005 | | |
| F.35 | Gary Earl Ross, *WE ARE ALL FATHERS TO THE NEXT GENERATION*, THE BUFFALO NEWS, June 19, 2006 | | |
| F.36 | Sanjay Gupta, ed., *Improving Memory*, CNN, June 11, 2005 | | |
| F.37 | Hannah Trierweiler, *Fun, free online computer games*, INSTRUCTOR (1990), May 1, 2005 | | |
| F.38 | *Shopping Scout; Local shoppers help each other find rare items*, THE MORNING CALL, March 19, 2005 | | |
| F.39 | Linda Zinn, *Activities for dementia care: unlocking what remains*, NURSING HOMES, February 1, 2005 | | |
| F.40 | Dave Tianen, Let's clear off the table and play, Milwaukee Journal Sentinel, December 14, 2004 | | |
| F.41 | Steven Estrella, *Online Symphony Resources*, MUSIC EDUCATION TECHNOLOGY, November 1, 2004 | | |
| F.42 | Melissa L. Jones, *The Hula Hamsters is interactive kids stuff parents can love, too*, CHATTANOOGA TIMES FREE PRESS, September 28, 2004 | | |
| F.43 | LexisNexis search for "memory" in News, All (English, Full Text) database | | |
| F.44 | LexisNexis search for "memory & game" in News, All (English, Full Text) database | | |
| F.45 | LexisNexis search for '"memory game"' in News, All (English, Full Text) database | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| F.46 | FOCUS results of LexisNexis search for "'memory game'" in News, All (English, Full Text) database "& match" | | |
| F.47 | Google internet search results for "memory" | | |
| F.48 | Google internet search results for "memory game" | | |
| F.49 | Google internet search results for "'memory game'" | | |
| F.50 | Google internet search results for "match 'memory game'" | | |
| F.51 | Memory Game from Wikipedia | | |
| | | | |
| | **"G" EXHIBITS: THIRD-PARTY ADULT-THEMED MEMORY GAMES**[7] | | |
| G.1 | SWIMSUIT MEMORY | | |
| G.2 | MEM®Y | | |
| G.3 | MEMORIA | | |
| G.4 | MATCH A BOOB | | |
| G.5 | HENTAI MEMORY GAME 2005 | | |
| G.6 | SEXY BABE MATCH | | |
| G.7 | AUDRA MEMORY | | |
| G.8 | SEXY MEMORY: THE SEXY GAME | | |
| G.9 | MAMMARY MEMORY | | |
| G.12 | MEMORY GAME | | |

[7] G.1-G.15 of the "G" exhibits identified herein correspond to 7.1-7.15 of the "7" exhibits submitted with MGA's opposition to Hasbro's motion for preliminary injunction.

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| G.14 | MEMORY GAME | | |
| G.15 | MEMORY GAME | | |
| | | | |
| | **"H" EXHIBITS: ARTICLES RE CURRENT COMIC BOOK CHARACTER BOOM**[8] | | |
| H.1 | Steve Bennett, *Confessions of a Comic Book Guy – A Recipe for Cooking the Golden Goose*, ICV2.COM, July 10, 2006. | | |
| H.2 | Bob Gough, *"Ultimate Avengers 2" DVD Details*, COMICBOOKMOVIE.COM, July 6, 2006. | | |
| H.3 | Alyssa Rashbaum, *"Superman Returns" Flies Into First Place with $106-Million Week*, MTV.COM, July 5, 2006. | | |
| H.4 | Bob Gough, *"Superman Returns" $21MM Debut: The Bryan Singer film is eight biggest Wednesday opening movie in history*, COMICBOOKMOVIE.COM, June 30, 2006. | | |
| H.5 | Larry Carroll, *The Secret Weapon Behind "Superman," "X-Men"? Die-Hard Fans*, MTV.COM, June 28, 2006. | | |
| H.6 | *"Civil War" #2 Back to Press*, ICV2.COM, June 21, 2006. | | |
| H.7 | Larry Carroll, *Alba Says "Fantastic Four 2" Will Be 'Exciting, Hot, New, Fresh*, MTV.COM, June 6, 2006. | | |

[8] H.1-H.11 of the "H" exhibits identified herein correspond to 8.1-8.11 of the "8" exhibits submitted with MGA's opposition to Hasbro's motion for preliminary injunction.

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| H.8 | Alyssa Rashbaum, *X-Men Make Box Office History with Their Last Stand*, MTV.COM, May 30, 2006. | | |
| H.9 | Larry Carroll, *"Hulk" Sequel Could Leave Eric Bana Green with Envy*, MTV.COM, May 12, 2006. | | |
| H.10 | Larry Carroll, New "Spidey-3" Image Has Fans Tingling About Venom, MTV.COM, February 24, 2006. | | |
| H.11 | Thomas K. Arnold, *"Fantastic Four" Tops DVD Sales Chart*, ICV2.COM, December 15, 2006. | | |
| | | | |
| | **"I" EXHIBIT: 1967 PROSECUTION HISTORY**[9] | | |
| I | Prosecution history from the U.S. Patent and Trademark Office's files for Hasbro's 1967 Registration for "Memory" (Stylized), Reg. No. 834,282 | | |
| | | | |
| | **"J" EXHIBIT: 2004 PROSECUTION HISTORY**[10] | | |
| J | Prosecution history from the U.S. Patent and Trademark Office's files for Hasbro's 2004 Registration for "Memory", Reg. No. 2,894,970 | | |
| | | | |
| | **"K" EXHIBITS: HASBRO GAMES** | | |

[9] Exhibit I identified herein corresponds to Exhibit 9 submitted with MGA's opposition to Hasbro's motion for preliminary injunction.

[10] Exhibit J identified herein corresponds to Exhibit 10 submitted with MGA's opposition to Hasbro's motion for preliminary injunction.

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| K.1 | DISNEY MEMORY GAME | | |
| K.2 | DISNEY PRINCESS MEMORY GAME | | |
| K.3 | MY LITTLE PONY MEMORY GAME | | |
| K.4 | POOH MEMORY GAME | | |
| K.5 | TOY STORY MEMORY GAME | | |
| K.6 | DORA THE EXPLORER MEMORY GAME | | |
| K.7 | MEMORY GAME FUN ON THE RUN TRAVEL GAME | | |
| K.8 | MEMORY GAME THE BACKYARDIGANS | | |
| K.9 | MEMORY GAME BLUE'S CLUES EDITION | | |
| K.10 | MEMORY GAME TONKA | | |
| K.11 | ORIGINAL MEMORY GAME | | |
| | | | |
| | **"L" EXHIBITS: MGA GAMES** | | |
| L.1 | SPIDER-MAN & FRIENDS – MAKE A HERO MATCH 3-D MEMORY MATCH UP | | |
| L.2 | SPIDER-MAN & FRIENDS – MAKE A HERO MATCH MEMORY MATCH UP | | |
| | | | |
| | **"M" EXHIBIT: PHOTOS OF WAL-MART** | | |
| M | Photographs of I SPY MEMORY GAME sold next to Hasbro's Blue's Clues themed "Memory" Game in WAL-MART, Baldwin Hills, CA | | |
| | | | |
| | **"N" EXHIBITS: HASBRO'S U.S. PATENT WITH "MEMORY" IN THE TEXT** | | |
| N.1 | A copy of Hasbro, Inc.'s U.S. Patent No. 6,547,628, entitled "Electronic Learning Toy," which is available from the USPTO. | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| N.2 | A copy of Chapter 600 (Parts, Form, and Content of Application) of the USPTO's publicly available MANUAL OF PATENT EXAMINING PROCEDURE (MPEP), Eighth Edition, Latest Revision (August 2006) (http://www.uspto.gov/web/offices/pac/mpep/mpep.htm) available on the USPTO's website. The URL for Chapter 600 is http://www.uspto.gov/web/offices/pac/mpep/mpep_e8r5_0600.pdf. | | |
| N.3 | Certified copy of Hasbro, Inc.'s U.S. Patent No. 6,547,628, entitled "Electronic Learning Toy." | | |
| | | | |
| | **"O" EXHIBITS: U.S. PATENTS IN CLASS 273/SUBCLASS 273 (MEMORY OR MATCHING GAMES)** | | |
| O.1 | A copy of USPTO's Class Schedule for Class 273 ("Amusement Devices: Games"). This is publicly available from the USPTO's MANUAL OF PATENT CLASSIFICATION (*http://www.uspto.gov/web/patents/classification/*) on the USPTO's website. The URL for the Class Schedule is *http://www.uspto.gov/web/patents/classification/uspc273/sched273.pdf*. | | |
| O.2 | A copy of USPTO's Class Definition for Class 273 ("Amusement Devices: Games"). This is publicly available from the USPTO's MANUAL OF PATENT CLASSIFICATION (*http://www.uspto.gov/web/patents/classification/*) on the USPTO's website. The URL for the Class Definition is *http://www.uspto.gov/web/patents/classification/uspc273/defs273.pdf*. | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| O.3 | A copy of USPTO's Handbook of Classification. This is available from the USPTO's website at *http://www.uspto.gov/web/offices/opc/documents/handbook.pdf*. | | |
| O.4 | A copy of USPTO's Overview of the Classification System. This is available from the USPTO's website at *http://www.uspto.gov/web/offices/opc/documents/overview.pdf*. | | |
| O.5 | Printout of the search results on the USPTO's website for all U.S. patents within Class 273, Subclass 273. The search results, which include 172 U.S. patents, may be found by clicking on the P in a red box next to Subclass 273 from the USPTO's website at http://www.uspto.gov/web/patents/classification/uspc273/sched273.htm#C273S273000. | | |
| O.6 | U.S. Patent No. 7,040,622.<br><br>Board game with wedding anniversary theme and method for playing the same | | |
| O.7 | U.S. Patent No. 7,014,191<br><br>Multi-player card game and method of playing the same | | |
| O.8 | U.S. Patent No. 7,000,920<br><br>**Memory** engagement game | | |
| O.9 | U.S. Patent No. 6,976,847<br><br>System for providing feedback to evaluators | | |
| O.10 | U.S. Patent No. 6,964,416<br><br>Method of playing a matching bonus game | | |
| O.11 | U.S. Patent No. 6,755,419<br><br>Intellectual game involving multi-variable analysis | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| O.12 | U.S. Patent No. 6,746,017<br><br>Sequence tile board game | | |
| O.13 | U.S. Patent No. 6,698,760<br><br>Educational game | | |
| O.14 | U.S. Patent No. 6,695,311<br><br>Guess location game | | |
| O.15 | U.S. Patent No. 6,656,049<br><br>Electronic game apparatus | | |
| O.16 | U.S. Patent No. 6,641,402<br><br>Method and apparatus for training **memory** | | |
| O.17 | U.S. Patent No. 6,601,850<br><br>Progressing pattern **memory game** and its associated method of play | | |
| O.18 | U.S. Patent No. 6,460,854<br><br>Puzzle type game | | |
| O.19 | U.S. Patent No. 6,378,867<br><br>Apparatus for playing a word game | | |
| O.20 | U.S. Patent No. 6,346,043<br><br>Image matching game method and apparatus | | |
| O.21 | U.S. Patent No. 6,315,290<br><br>Extra ball keno game | | |
| O.22 | U.S. Patent No. 6,311,977<br><br>Apparatus and method for playing a matching game | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| O.23 | U.S. Patent No. 6,306,086<br><br>**Memory** tests using item-specific weighted **memory** measurements and uses thereof | | |
| O.24 | U.S. Patent No. 6,287,197<br><br>Video game with randomly generated images | | |
| O.25 | U.S. Patent No. 6,270,077<br><br>Non-competitive **memory** enhancement game | | |
| O.26 | U.S. Patent No. 6,241,246<br><br>Lottery ticket and word game played thereby | | |
| O.27 | U.S. Patent No. 6,210,278<br><br>Hand-held voice game | | |
| O.28 | U.S. Patent No. 6,193,521<br><br>System for providing feedback to test resolvers | | |
| O.29 | U.S. Patent No. 6,183,260<br><br>Method and system for preventing bias in test answer scoring | | |
| O.30 | U.S. Patent No. 6,182,965<br><br>Ring-spinning games with game parts and methods of play | | |
| O.31 | U.S. Patent No. 6,168,440<br><br>Multiple test item scoring system and method | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| O.32 | U.S. Patent No. 6,168,159<br><br>Apparatus and method for playing a matching game | | |
| O.33 | U.S. Patent No. 6,164,652<br><br>Match the dealer card game | | |
| O.34 | U.S. Patent No. 6,159,014<br><br>Method and apparatus for training of cognitive and memory systems in humans | | |
| O.35 | U.S. Patent No. 6,086,478<br><br>Hand-held voice game | | |
| O.36 | U.S. Patent No. 6,086,378<br><br>Educational game for teaching musical notation | | |
| O.37 | U.S. Patent No. 6,015,346<br><br>Indicia selection game | | |
| O.38 | U.S. Patent No. 5,921,549<br><br>Method of playing a modified poker game | | |
| O.39 | U.S. Patent No. 5,906,369<br><br>Electronic matching game apparatus including sound generating means and method of game play using the same | | |
| O.40 | U.S. Patent No. 5,887,872<br><br>**Memory game** having sequentially opened capsules | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| O.41 | U.S. Patent No. 5,873,727<br><br>Apparatus for moving game pieces during a game playing period and an associated method of playing a game | | |
| O.42 | U.S. Patent No. 5,855,370<br><br>**Memory** enhancing game | | |
| O.43 | U.S. Patent No. 5,803,458<br><br>**Memory** maze game | | |
| O.44 | U.S. Patent No. 5,769,420<br><br>Method of playing a board game | | |
| O.45 | U.S. Patent No. 5,718,591<br><br>Method for providing performance feedback to test resolvers | | |
| O.46 | U.S. Patent No. 5,716,213<br><br>Method for preventing bias in test answer scoring | | |
| O.47 | U.S. Patent No. 5,709,551<br><br>Multiple test item scoring method | | |
| O.48 | U.S. Patent No. 5,657,992<br><br>Entertainment device and method for developing acting, thinking, writing and public speaking ability | | |
| O.49 | U.S. Patent No. 5,630,754<br><br>Method and apparatus for disclosing a target pattern for identification | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| O.50 | U.S. Patent No. 5,626,477<br><br>Education system | | |
| O.51 | U.S. Patent No. 5,558,521<br><br>System for preventing bias in test answer scoring | | |
| O.52 | U.S. Patent No. 5,533,902<br><br>Pocket panel educational or diagnostic tool | | |
| O.53 | U.S. Patent No. 5,465,982<br><br>Method and apparatus for disclosing a target pattern for identification | | |
| O.54 | U.S. Patent No. 5,456,607<br><br>Knowledge testing computer game method employing the repositioning of screen objects to represent data relationships | | |
| O.55 | U.S. Patent No. 5,456,461<br><br>Bat for baseball and softball with an attachable tip at the exterior end | | |
| O.56 | U.S. Patent No. 5,437,554<br><br>System for providing performance feedback to test resolvers | | |
| O.57 | U.S. Patent No. 5,435,564<br><br>Electronic word building machine | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| O.58 | U.S. Patent No. 5,411,271<br><br>Electronic video match game | | |
| O.59 | U.S. Patent No. 5,405,148<br><br>Board game apparatus | | |
| O.60 | U.S. Patent No. 5,316,309<br><br>Memory matching game with mechanically activated rotating disk | | |
| O.61 | U.S. Patent No. 5,282,632<br><br>Memory block game apparatus | | |
| O.62 | U.S. Patent No. 5,190,296<br><br>Memory game | | |
| O.63 | U.S. Patent No. 5,094,465<br><br>Shape recognition game | | |
| O.64 | U.S. Patent No. 5,088,739<br><br>Game having an environmental theme | | |
| O.65 | U.S. Patent No. 5,078,403<br><br>Card game components and method of play | | |
| O.66 | U.S. Patent No. 5,069,459<br><br>Game apparatus and method | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| O.67 | U.S. Patent No. 5,005,839<br><br>Board game | | |
| O.68 | U.S. Patent No. 4,986,547<br><br>Game apparatus | | |
| O.69 | U.S. Patent No. 4,955,619<br><br>Card game apparatus and method | | |
| O.70 | U.S. Patent No. 4,948,146<br><br>Apparatus and method of playing a menu item collecting game | | |
| O.71 | U.S. Patent No. 4,944,519<br><br>Board game for memorizing messages, slogans or phrases | | |
| O.72 | U.S. Patent No. 4,934,709<br><br>Memory game apparatus and method of play | | |
| O.73 | U.S. Patent No. 4,852,878<br><br>Toy blocks for multiple puzzles and games of varying skill levels | | |
| O.74 | U.S. Patent No. 4,848,768<br><br>Spinning lighted toy | | |
| O.75 | U.S. Patent No. 4,838,551<br><br>Card game puzzle playing method | | |
| O.76 | U.S. Patent No. 4,829,431<br><br>Method and apparatus for correlating test information | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| O.77 | U.S. Patent No. 4,770,636<br><br>Cognometer | | |
| O.78 | U.S. Patent No. 4,752,227<br><br>Educational game and method of playing the game | | |
| O.79 | U.S. Patent No. 4,728,107<br><br>Board game apparatus and method | | |
| O.80 | U.S. Patent No. 4,640,513<br><br>Super memory educational game of skill and chance | | |
| O.81 | U.S. Patent No. 4,607,848<br><br>Word game involving the use of mosaic score and strategy boards | | |
| O.82 | U.S. Patent No. 4,593,910<br><br>Board game | | |
| O.83 | U.S. Patent No. 4,585,234<br><br>Multi-dimensional game | | |
| O.84 | U.S. Patent No. 4,582,326<br><br>Three dimensional game | | |
| O.85 | U.S. Patent No. 4,577,869<br><br>Promotional game | | |
| O.86 | U.S. Patent No. 4,535,995<br><br>Game apparatus | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| O.87 | U.S. Patent No. 4,524,967<br><br>Action matching game | | |
| O.88 | U.S. Patent No. 4,505,481<br><br>Inflatable target apparatus | | |
| O.89 | U.S. Patent No. 4,402,512<br><br>Game playing method | | |
| O.90 | U.S. Patent No. 4,378,941<br><br>Birding game method | | |
| O.91 | U.S. Patent No. 4,375,288<br><br>American family tree game | | |
| O.92 | U.S. Patent No. 4,359,220<br><br>Microcomputer controlled game | | |
| O.93 | U.S. Patent No. 4,344,627<br><br>Alphabet game | | |
| O.94 | U.S. Patent No. 4,309,035<br><br>Action game apparatus with rotating disc dispensing unit | | |
| O.95 | U.S. Patent No. 4,288,079<br><br>Game apparatus | | |
| O.96 | U.S. Patent No. 4,270,754<br><br>Amusement device | | |
| O.97 | U.S. Patent No. 4,163,560<br><br>Board game | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| O.98 | U.S. Patent No. 4,154,444<br><br>Game and amusement device | | |
| O.99 | U.S. Patent No. 4,146,235<br><br>Board game | | |
| O.100 | U.S. Patent No. 4,108,443<br><br>Board game | | |
| O.101 | U.S. Patent No. 4,089,527<br><br>Board game apparatus | | |
| O.102 | U.S. Patent No. 4,077,630<br><br>Board game | | |
| O.103 | U.S. Patent No. 4,074,907<br><br>Interfitting game board and playing pieces | | |
| O.104 | U.S. Patent No. 4,067,576<br><br>Apparatus for playing a game | | |
| O.105 | U.S. Patent No. 4,066,263<br><br>Apparatus for playing a game | | |
| O.106 | U.S. Patent No. 3,961,794<br><br>Motor skill game | | |
| O.107 | U.S. Patent No. 3,948,525<br><br>Chance controlled matching game | | |
| O.108 | U.S. Patent No. 3,927,886<br><br>Board game | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| O.109 | U.S. Patent No. 3,909,003<br><br>Area-matching puzzle-game | | |
| O.110 | U.S. Patent No. 3,892,409<br><br>Game based on categories of subject matter of playing tiles | | |
| O.111 | U.S. Patent No. 3,876,206<br><br>Concentration number board game apparatus | | |
| O.112 | U.S. Patent No. 3,871,654<br><br>Game carton | | |
| O.113 | U.S. Patent No. 3,857,569<br><br>Dexterity game with indicia boards and play pieces matching the indicia | | |
| O.114 | U.S. Patent No. 3,845,958<br><br>Letters and numbers game | | |
| O.115 | U.S. Patent No. 3,841,628<br><br>Game apparatus and method | | |
| O.116 | U.S. Patent No. 3,830,502<br><br>Lotto type game | | |
| O.117 | U.S. Patent No. 3,797,830<br><br>Board game apparatus | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| O.118 | U.S. Patent No. 3,710,455<br><br>Educational game | | |
| O.119 | U.S. Patent No. 3,677,548<br><br>Board game apparatus | | |
| O.120 | U.S. Patent No. 3,674,274<br><br>Board game apparatus | | |
| O.121 | U.S. Patent No. 3,674,264<br><br>Matching game apparatus | | |
| O.122 | U.S. Patent No. 3,649,024<br><br>Board game apparatus | | |
| O.123 | U.S. Patent No. 3,638,947<br><br>Geometric patterned board game | | |
| O.124 | U.S. Patent No. 3,623,730<br><br>Card game and method of playing same | | |
| O.125 | U.S. Patent No. 3,603,591<br><br>Board game apparatus | | |
| O.126 | U.S. Patent No. 3,583,706<br><br>Apparatus for playing a memory game | | |
| O.127 | U.S. Patent No. 3,565,431<br><br>Miniature simulated baseball game | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| O.128 | U.S. Patent No. 3,462,154<br><br>Board game apparatus with concealed, upwardly projectable playing piece | | |
| O.129 | U.S. Patent No. 3,413,004<br><br>Game apparatus comprising cards having columns of letters thereon and markers for placement on said letters | | |
| O.130 | U.S. Patent No. 3,394,471<br><br>Educational game | | |
| O.131 | U.S. Patent No. 3,378,261<br><br>Object matching game apparatus | | |
| O.132 | U.S. Patent No. 3,347,549<br><br>**Memory game** having rotatable disc means for varying the symbols displayed | | |
| O.133 | U.S. Patent No. 3,195,896<br><br>Chance controlled game apparatus with apertured game board and disk with indicia visible through said apertures | | |
| O.134 | U.S. Patent No. 3,181,867<br><br>**Memory game** apparatus | | |
| O.135 | U.S. Patent No. 3,178,185<br><br>Game structure with individually rotatable blocks | | |
| O.136 | U.S. Patent No. 3,149,842<br><br>Game having a transparent peg board overlying a pattern bearing sheet | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| O.137 | U.S. Patent No. 3,144,252<br><br>Game apparatus comprising a selector board and selector box | | |
| O.138 | U.S. Patent No. 3,126,205<br><br>Game board with shielded player stations | | |
| O.139 | U.S. Patent No. 3,092,390<br><br>Game device | | |
| O.140 | U.S. Patent No. 3,069,168<br><br>Game board | | |
| O.141 | U.S. Patent No. 3,042,408<br><br>Game | | |
| O.142 | U.S. Patent No. 2,918,287<br><br>Mechanical puzzle, which, when properly assembled establishes radio receiver | | |
| O.143 | U.S. Patent No. 2,876,012<br><br>Matching games | | |
| O.144 | U.S. Patent No. 2,844,374<br><br>Electrical guessing game | | |
| O.145 | U.S. Patent No. 2,726,087<br><br>Game board and pieces | | |
| O.146 | U.S. Patent No. 2,659,163<br><br>Game apparatus | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| O.147 | U.S. Patent No. 2,545,415<br><br>Chance controlled game board apparatus | | |
| O.148 | U.S. Patent No. 2,521,775<br><br>Word game apparatus | | |
| O.149 | U.S. Patent No. 2,474,365<br><br>Game block of nonmagnetizable material having a magnetizable strip concealed in one end thereof | | |
| O.150 | U.S. Patent No. 2,452,341<br><br>Game | | |
| O.151 | U.S. Patent No. 2,417,216<br><br>Game | | |
| O.152 | U.S. Patent No. 2,333,702<br><br>Game apparatus | | |
| O.153 | U.S. Patent No. 2,320,832<br><br>Educational game | | |
| O.154 | U.S. Patent No. 2,296,623<br><br>Game | | |
| O.155 | U.S. Patent No. 2,244,921<br><br>Game | | |
| O.156 | U.S. Patent No. 2,228,486<br><br>Fingerprint game | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| O.157 | U.S. Patent No. 2,228,180<br><br>Game | | |
| O.158 | U.S. Patent No. 2,199,499<br><br>Geographical game | | |
| O.159 | U.S. Patent No. 2,175,591<br><br>Educational game of the geographic type | | |
| O.160 | U.S. Patent No. 2,008,189<br><br>Game | | |
| O.161 | U.S. Patent No. 1,597,562<br><br>Educational device | | |
| O.162 | U.S. Patent No. 1,568,576<br><br>Game apparatus | | |
| O.163 | U.S. Patent No. 1,420,400<br><br>Game | | |
| O.164 | U.S. Patent No. 1,359,646<br><br>Toy | | |
| O.165 | U.S. Patent No. 1,320,817<br><br>Game apparatus | | |
| O.166 | U.S. Patent No. 1,317,880<br><br>Game | | |
| O.167 | U.S. Patent No. 1,114,139<br><br>Educational game | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| O.168 | U.S. Patent No. 1,085,405<br><br>Educational device | | |
| O.169 | U.S. Patent No. 976,492<br><br>Game apparatus | | |
| O.170 | U.S. Patent No. 943,435<br><br>Game apparatus | | |
| O.171 | U.S. Patent No. 887,342<br><br>Game apparatus | | |
| O.172 | U.S. Patent No. 869,316<br><br>Game apparatus | | |
| O.173 | U.S. Patent No. 836,570<br><br>Music chart | | |
| O.174 | U.S. Patent No. 680,324<br><br>Game | | |
| O.175 | U.S. Patent No. 522,704<br><br>Game apparatus | | |
| O.176 | U.S. Patent No. 320,091<br><br>Game apparatus | | |
| O.177 | U.S. Patent No. 237,012<br><br>Game | | |
| | | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | **"P" EXHIBITS: U.S. PATENTS RELATED TO MEMORY GAMES** | | |
| P.1 | U.S. Patent No. 7,106,220<br><br>Tactile graphic-based interactive overlay assembly and computer system for the visually impaired | | |
| P.2 | U.S. Patent No. 7,083,420<br><br>Interactive handheld apparatus with stylus | | |
| P.3 | U.S. Patent No. 7,059,964<br><br>Games grid board | | |
| P.4 | U.S. Patent No. 7,055,740<br><br>Stored-value card adapted to be read by an electronic device | | |
| P.5 | U.S. Patent No. 7,031,226<br><br>Electronic timepiece including a game mode | | |
| P.6 | U.S. Patent No. 7,001,183<br><br>Diagnostically and audibly responsive computer learning memory game and system provided therefor | | |
| P.7 | U.S. Patent No. 6,966,556<br><br>Word building and spelling card game | | |
| P.8 | U.S. Patent No. 6,889,980<br><br>Modular hidden maze game | | |
| P.9 | U.S. Patent No. 6,796,908<br><br>Interactive dark ride | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| P.10 | U.S. Patent No. 6,749,505<br><br>Systems and methods for altering game information indicated to a player | | |
| P.11 | U.S. Patent No. 6,711,474<br><br>Automobile personal computer systems | | |
| P.12 | U.S. Patent No. 6,695,311<br><br>Guess location game | | |
| P.13 | U.S. Patent No. 6,695,309<br><br>Modular hidden maze game | | |
| P.14 | U.S. Patent No. 6,601,850<br><br>Progressing pattern memory game and its associated method of play | | |
| P.15 | U.S. Patent No. 6,599,131<br><br>Modular educational and/or recreational apparatus to vary learning levels | | |
| P.16 | U.S. Patent No. 6,573,824<br><br>Combination paging and gaming system and apparatus | | |
| P.17 | U.S. Patent No. 6,568,683<br><br>Games grid board-life games | | |
| P.18 | U.S. Patent No. 6,547,628<br><br>Electronic learning toy | | |
| P.19 | U.S. Patent No. 6,526,335<br><br>Automobile personal computer systems | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| P.20 | U.S. Patent No. 6,488,583<br><br>Game playing with individual anonymous laser pointers | | |
| P.21 | U.S. Patent No. 6,390,015<br><br>Bible bookmark and trivia game | | |
| P.22 | U.S. Patent No. 6,270,077<br><br>Non-competitive memory enhancement game | | |
| P.23 | U.S. Patent No. 6,234,902<br><br>Data carrier, game machine using data carrier, information communication method, information communication, automated travelling control system and storing medium | | |
| P.24 | U.S. Patent No. 6,155,838<br><br>Question and answer amusement device | | |
| P.25 | U.S. Patent No. 6,099,318<br><br>Educational card game | | |
| P.26 | U.S. Patent No. 6,038,333<br><br>Person identifier and management system | | |
| P.27 | U.S. Patent No. 6,015,344<br><br>Prize redemption system for games | | |
| P.28 | U.S. Patent No. 6,007,426<br><br>Skill based prize games for wide area networks | | |
| P.29 | U.S. Patent No. 5,954,340<br><br>Multiple tier token balance game | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| P.30 | U.S. Patent No. 5,887,872<br><br>Memory game having sequentially opened capsules | | |
| P.31 | U.S. Patent No. 5,855,483<br><br>Interactive play with a computer | | |
| P.32 | U.S. Patent No. 5,836,835<br><br>Exercise and memory game | | |
| P.33 | U.S. Patent No. 5,816,918<br><br>Prize redemption system for games | | |
| P.34 | U.S. Patent No. 5,411,271<br><br>Electronic video match game | | |
| P.35 | U.S. Patent No. 5,368,308<br><br>Sound recording and play back system | | |
| P.36 | U.S. Patent No. 5,295,834<br><br>Educational device employing game situation | | |
| P.37 | U.S. Patent No. 5,259,627<br><br>Memory game | | |
| P.38 | U.S. Patent No. 5,215,311<br><br>Amusement device | | |
| P.39 | U.S. Patent No. 5,190,296<br><br>Memory game | | |
| P.40 | U.S. Patent No. 5,004,244<br><br>Memory game | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| P.41 | U.S. Patent No. 4,973,254<br><br>Educational apparatus | | |
| P.42 | U.S. Patent No. 4,934,709<br><br>Memory game apparatus and method of play | | |
| P.43 | U.S. Patent No. 4,884,815<br><br>Educational automotive game method of play | | |
| P.44 | U.S. Patent No. 4,854,594<br><br>Method of playing a board game | | |
| P.45 | U.S. Patent No. 4,770,416<br><br>Vocal game apparatus | | |
| P.46 | U.S. Patent No. 4,640,513<br><br>Super memory educational game of skill and chance | | |
| P.47 | U.S. Patent No. 4,604,065<br><br>Teaching or amusement apparatus | | |
| P.48 | U.S. Patent No. 4,545,768<br><br>Activity center | | |
| P.49 | U.S. Patent No. 4,402,513<br><br>Word card game | | |
| P.50 | U.S. Patent No. 4,325,551<br><br>Electronically controlled game apparatus with playing array positions actuatable by a player controlled movable object | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| P.51 | U.S. Patent No. 4,240,638<br><br>Micro-processor controlled game apparatus | | |
| P.52 | U.S. Patent No. 4,194,301<br><br>Device for use in paired associate learning | | |
| P.53 | U.S. Patent No. 4,124,214<br><br>Method and apparatus for interpretive game | | |
| P.54 | U.S. Patent No. 3,584,875<br><br>Apparatus Having Memory Unit | | |
| P.55 | U.S. Patent No. 3,583,706<br><br>Apparatus for playing a memory game | | |
| P.56 | U.S. Patent No. 3,471,149<br><br>Memory game apparatus | | |
| P.57 | U.S. Patent No. 3,347,549<br><br>Memory game having rotatable disc means for varying the symbols displayed | | |
| P.58 | U.S. Patent No. 3,181,867<br><br>Memory game apparatus | | |
| | | | |
| | **"Q" EXHIBITS: U.S. TRADEMARK RECORDS RELATED TO MEMORY GAMES – TRADEMARK APPLICATIONS AND REGISTRATIONS** | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.1 | Serial number: 79010501<br><br>**Q** [& Design] | | |
| Q.2 | Serial number: 79019060<br><br>**KESS-TECH** | | |
| Q.3 | Serial number: 79018491<br><br>**QUADROMINOS 1 2 3 4** | | |
| Q.4 | Serial Number: 79019049<br><br>PIA POCKET | | |
| Q.5 | Serial Number: 78867566<br><br>FOUR HORSEMEN OF THE APOCALYPSE: WAR | | |
| Q.6 | Serial Number: 78824728<br><br>ZOTTO | | |
| Q.7 | Serial Number: 78823536<br><br>POPPO | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.8 | Serial Number: 78595873<br><br>MAXINE AND MORITZ EUROPEAN TOYS | | |
| Q.9 | Serial Number: 78716935<br><br>SOUNDS OF THE SEASHORE | | |
| Q.10 | Serial Number: 78850163<br><br>BENDOMINO | | |
| Q.11 | Serial Number: 78974082<br><br>FILL IN THE BLANK | | |
| Q.12 | Serial Number: 78719001<br><br>UE | | |
| Q.13 | Serial Number: 78857744<br><br>KEANAN DUFFTY | | |
| Q.14 | Serial Number: 78724714<br><br>LIFTED RESEARCH GROUP | | |
| Q.15 | Serial Number: 78831683<br><br>POPTITUDE | | |
| Q.16 | Serial Number: 78793153<br><br>DITTO | | |
| Q.17 | Serial Number: 78589226<br><br>UNO | | |
| Q.18 | Serial Number: 78578734<br><br>THE PUMPKIN KING | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.19 | Serial Number: 78808436<br><br>KID-TOUGH | | |
| Q.20 | Serial Number: 78674949<br><br>PURRFECTIONARIES<br> | | |
| Q.21 | Serial Number: 78708842<br><br>KIDTRONICS | | |
| Q.22 | Serial Number: 78674479<br><br>PUREFUN | | |
| Q.23 | Serial Number: 78594062<br><br>ADVENTURE DECK | | |
| Q.24 | Serial Number: 78545452<br><br>SECRET ANGELS…PASS IT ON | | |
| Q.25 | Serial Number: 78703281<br><br>SALAD BOWL, THE GAME | | |
| Q.26 | Serial Number: 78771116<br><br>PRINCESS COURTNEY | | |
| Q.27 | Serial Number: 78698761<br><br>LEAPFROG | | |
| Q.28 | Serial Number: 78686943<br><br>TYRA BANKS | | |
| Q.29 | Serial Number: 78802333<br><br> | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.30 | Serial Number: 78802330<br><br>HELPING CHILDREN LEARN AND PLAY TOGETHER<br> | | |
| Q.31 | Serial Number: 78764462<br><br>ABBEY THE CAVI<br> | | |
| Q.32 | Serial Number: 78580221<br><br>POLLYWOOD | | |
| Q.33 | Serial Number: 78546373<br><br>POLLY BY ME | | |
| Q.34 | Serial Number: 78951059<br><br>LA DEE DA | | |
| Q.35 | Serial Number:<br>78951058<br>BA BA LU | | |
| Q.36 | Serial Number: 78715948<br><br>EMILY | | |
| Q.37 | Serial Number: 78693718<br><br>INSPIRATION STATION | | |
| Q.38 | Serial Number: 78948999<br><br>JARGO | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.39 | Serial Number: 78940010<br><br>PUREFUN | | |
| Q.40 | Serial Number: 78528897<br><br>HYPERSTUNT MANIA | | |
| Q.41 | Serial Number: 78724724<br><br>LUXIRIE | | |
| Q.42 | Serial Number: 78512003<br><br>TANGLED TALES | | |
| Q.43 | Serial Number: 78527287<br><br>WHERE IMAGINATION COMES TO LIFE! | | |
| Q.44 | Serial Number: 78622966<br><br>MAD HOT BALLROOM | | |
| Q.45 | Serial Number: 78622963<br><br>MAD HOT | | |
| Q.46 | Serial Number: 78929015<br><br>T TABLESTAR GAMES, LLC | | |
| Q.47 | Serial Number: 78928958<br><br>HEROCARD | | |
| Q.48 | Serial Number: 78630310<br><br>SNOOK THE SLOTH | | |
| Q.49 | Serial Number: 78878115<br><br>STAR OF INDIA<br> | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.50 | Serial Number: 78630303<br><br>BURDETTE | | |
| Q.51 | Serial Number: 78834856<br><br>EKOS | | |
| Q.52 | Serial Number: 78923972<br><br>LOLA AND FRIENDS | | |
| Q.53 | Serial Number: 78923960<br><br>LOLA IN LAGUNA | | |
| Q.54 | Serial Number: 78736070<br><br>BARBIE LUXE | | |
| Q.55 | Serial Number: 78724710<br><br>L R G | | |
| Q.56 | Serial Number: 78630333<br><br>ICK | | |
| Q.57 | Serial Number: 78630327<br><br>OKO | | |
| Q.58 | Serial Number: 78918732<br><br>QUBIE | | |
| Q.59 | Serial Number: 78916828<br><br>MATCHQWEST | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.60 | Serial Number: 78535807<br><br>DRIVE TO SURVIVE | | |
| Q.61 | Serial Number: 78644895<br><br>IT'S A BIG BIG WORLD | | |
| Q.62 | Serial Number: 78630325<br><br>SMOOCH AND WINSLOW | | |
| Q.63 | Serial Number: 78630321<br><br>BOB THE ANTEATER | | |
| Q.64 | Serial Number: 78630315<br><br>MADGE THE TURTLE | | |
| Q.65 | Serial Number: 78630274<br><br>WARTZ | | |
| Q.66 | Serial Number: 78630268<br><br>IT'S A BIG BIG WORLD | | |
| Q.67 | Serial Number: 78588952<br><br>VIEW-MASTER | | |
| Q.68 | Serial Number: 78559442<br><br>PIXEL CHIX | | |
| Q.69 | Serial Number: 78545781<br><br>LITTLE LESSONS | | |
| Q.70 | Serial Number: 78630282<br><br>WORLD TREE | | |
| Q.71 | Serial Number: 78802850<br><br>WORD SQUARES | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.72 | Serial Number: 78698661<br><br>MONSTER TILES | | |
| Q.73 | Serial Number: 78589223<br><br>HOT WHEELS | | |
| Q.74 | Serial Number: 78744555<br><br>HADLEY | | |
| Q.75 | Serial Number: 78744551<br><br>PRINCESS HADLEY | | |
| Q.76 | Serial Number: 78744546<br><br>ILANA | | |
| Q.77 | Serial Number: 78744539<br><br>PRINCESS ILANA | | |
| Q.78 | Serial Number: 78732764<br><br>ASHLYN | | |
| Q.79 | Serial Number: 78732760<br><br>PRINCESS ASHLYN | | |
| Q.80 | Serial Number: 78732757<br><br>BLAIR | | |
| Q.81 | Serial Number: 78732756<br><br>PRINCESS BLAIR | | |
| Q.82 | Serial Number: 78732753<br><br>FALLON | | |
| Q.83 | Serial Number: 78732752<br><br>PRINCESS FALLON | | |
| Q.84 | Serial Number: 78732745<br><br>KRISTYN | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.85 | Serial Number: 78732744<br><br>PRINCESS KRISTYN | | |
| Q.86 | Serial Number: 78725006<br><br>PRINCESS GENEVIEVE | | |
| Q.87 | Serial Number: 78709760<br><br>PRINCESS JOCELYN | | |
| Q.88 | Serial Number: 78709757<br><br>JOCELYN | | |
| Q.89 | Serial Number: 78771115<br><br>ISLA | | |
| Q.90 | Serial Number: 78771114<br><br>PRINCESS ISLA | | |
| Q.91 | Serial Number: 78762466<br><br>EDELINE | | |
| Q.92 | Serial Number: 78762464<br><br>PRINCESS EDELINE | | |
| Q.93 | Serial Number: 78762463<br><br>JANESSA | | |
| Q.94 | Serial Number: 78762459<br><br>PRINCESS JANESSA | | |
| Q.95 | Serial Number: 78762458<br><br>DELIA | | |
| Q.96 | Serial Number: 78762456<br><br>PRINCESS DELIA | | |
| Q.97 | Serial Number: 78732768<br><br>PRINCESS LACEY | | |
| Q.98 | Serial Number: 78732742<br><br>PRINCESS KARISSA | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.99 | Serial Number: 78704412<br><br>KARISSA | | |
| Q.100 | Serial Number: 78579257<br><br>NIGHTMARE UNLEASHED | | |
| Q.101 | Serial Number: 78880308<br><br>GAPTOOTHKIDS.COM | | |
| Q.102 | Serial Number: 78878110<br><br>STAR OF INDIA | | |
| Q.103 | Serial Number: 78702080<br><br>SHIELD BLASTER | | |
| Q.104 | Serial Number: 78702066<br><br>WORLD PEAS | | |
| Q.105 | Serial Number: 78594063<br><br>THE DUNGEON OF HAVENROCK | | |
| Q.106 | Serial Number: 78872976<br><br>SOCIAL INTERCOURSE | | |
| Q.107 | Serial Number: 78871403<br><br>JOVIALITES | | |
| Q.108 | Serial Number: 78812756<br><br>ONLY HEARTS CLUB | | |
| Q.109 | Serial Number: 78608708<br><br>THE EERIE WAX MYSTERY | | |
| Q.110 | Serial Number: 78545841<br><br>MATTEL BRANDED SOLUTIONS | | |
| Q.111 | Serial Number: 78611621<br><br>FASHION FEVER | | |
| Q.112 | Serial Number: 78863147<br><br>CRUNK MASTERS | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.113 | Serial Number: 78856010<br><br>DEF TOYS | | |
| Q.114 | Serial Number: 78831186<br><br>KNUCKLE BUMPS | | |
| Q.115 | Serial Number: 78813775<br><br>OREO | | |
| Q.116 | Serial Number: 78791329<br><br>PIXOPOLIS | | |
| Q.117 | Serial Number: 78747113<br><br>EARTH GIRL | | |
| Q.118 | Serial Number: 78724861<br><br>JOKE JAR | | |
| Q.119 | Serial Number: 78692185<br><br>KYOOB | | |
| Q.120 | Serial Number: 78666253<br><br>BARBIE GLAMOUR | | |
| Q.121 | Serial Number: 78658791<br><br>BARBIE FAIRYTOPIA MERMAIDIA | | |
| Q.122 | Serial Number: 78632623<br><br>CELEBRITY KIDS | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.123 | Serial Number: 78627875<br><br>GOOD GETTING OUT OUR DREAMS | | |
| Q.124 | Serial Number: 78627755<br><br>GETTING OUT OUR DREAMS | | |
| Q.125 | Serial Number: 78611387<br><br>LOVE YOUR STYLE | | |
| Q.126 | Serial Number: 78605593<br><br>LAVA DOG | | |
| Q.127 | Serial Number: 78589217<br><br>HE-MAN | | |
| Q.128 | Serial Number: 78579278<br><br>PIRATES OF THE BLACK GROTTO | | |
| Q.129 | Serial Number: 78579246<br><br>MUMMY'S THE WORD | | |
| Q.130 | Serial Number: 78579234<br><br>KID UTILITY VEHICLE | | |
| Q.131 | Serial Number: 78578010<br><br>ACTIVE GEAR | | |
| Q.132 | Serial Number: 78575338<br><br>TYCO | | |
| Q.133 | Serial Number: 78566444<br><br>THE BARBIE DIARIES | | |
| Q.134 | Serial Number: 78549065<br><br>BARBIE STYLE | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.135 | Serial Number: 78545905<br><br>THE GATEKEEPER CHRONICLES | | |
| Q.136 | Serial Number: 78545901<br><br>COOL, FUN, FASHION... BARBIE TODAY | | |
| Q.137 | Serial Number: 78545900<br><br>COOL, FUN, FASHION | | |
| Q.138 | Serial Number: 78545735<br><br>BARBIE ON THE GO! | | |
| Q.139 | Serial Number: 78544539<br><br>UPBEAT GENERATION | | |
| Q.140 | Serial Number: 78544537<br><br>HELLO YOU | | |
| Q.141 | Serial Number: 78541831<br><br>POLLYALITY | | |
| Q.142 | Serial Number: 78531567<br><br>SCHOOL TIME ACTIVITY BOARD | | |
| Q.143 | Serial Number: 78452279<br><br>MATHWAYS<br>math ways | | |
| Q.144 | Serial Number: 78261627<br><br>THE KOALA BROTHERS | | |
| Q.145 | Serial Number: 78437377<br><br>MATCHIN', MIXIN' MEMORY FUN! | | |
| Q.146 | Serial Number: 78379487<br><br>FAMILYTIMEFUN | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.147 | Serial Number: 78156905<br><br>BOO!<br> | | |
| Q.148 | Serial Number: 78476189<br><br>PINK DOLLS | | |
| Q.149 | Serial Number: 78468127<br><br> | | |
| Q.150 | Serial Number: 78435998<br><br>REMIXABLE MODULAR X-CHANGERS | | |
| Q.151 | Serial Number: 78499428<br><br>PASTELLE | | |
| Q.152 | Serial Number: 78499412<br><br>KANYE WEST | | |
| Q.153 | Serial Number: 78480643<br><br>TOP HERO | | |
| Q.154 | Serial Number: 78480639<br><br>TOPHERO | | |
| Q.155 | Serial Number: 78446109<br><br>DIGITAL VILLAGE | | |
| Q.156 | Serial Number: 78436173<br><br>KID ACTIVE!<br>KidActive! | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.157 | Serial Number: 78410880<br><br>NATIVE THREADS | | |
| Q.158 | Serial Number: 78410879<br><br>NATIVE SISTER | | |
| Q.159 | Serial Number: 78410875<br><br>NATIVE STYLE | | |
| Q.160 | Serial Number: 78409520<br><br>SIMON SAYS | | |
| Q.161 | Serial Number: 78381021<br><br>RELIGIONS FOR PEACE | | |
| Q.162 | Serial Number: 78378045<br><br>CHOOSE YOUR OWN ADVENTURE | | |
| Q.163 | Serial Number: 78342088<br><br>PLAN CITY | | |
| Q.164 | Serial Number: 78298564<br><br>KIDACTIVE | | |
| Q.165 | Serial Number: 78296873<br><br>PLANET COOK | | |
| Q.166 | Serial Number: 78253707<br><br>CUPCAKE PRESS | | |
| Q.167 | Serial Number: 78240872<br><br>FRIDGE PLAY SET | | |
| Q.168 | Serial Number: 78236023<br><br>HOLLYWOOD HEAD | | |
| Q.169 | Serial Number: 78236021<br><br>SLEEPYTIME GAME | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.170 | Serial Number: 78188180<br><br>D.R.E.E.M. TEENZ | | |
| Q.171 | Serial Number: 78182591<br><br>THE WHEELS ON THE BUS | | |
| Q.172 | Serial Number: 78149148<br><br>BIBLE GYM | | |
| Q.173 | Serial Number: 78144728<br><br>CORTUNE FOOKIE | | |
| Q.174 | Serial Number: 78097152<br><br>S | | |
| Q.175 | Serial Number: 78089136<br><br>I FOUND IT! IT'S AS FUN AS HUNTING FOR COLORED EGGS! | | |
| Q.176 | Serial Number: 78087226<br><br>SPORT DRINKING | | |
| Q.177 | Serial Number: 78083715<br><br>CHRISTIAN BOOK DISTRIBUTORS | | |
| Q.178 | Serial Number: 78082731<br><br>MEGADOLLAR GAMES | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.179 | Serial Number: 76977725<br><br>WINX CLUB | | |
| Q.180 | Serial Number:<br>76648339<br>MONSTER ALLERGY | | |
| Q.181 | Serial Number: 76528168<br><br>MRS. MEOW | | |
| Q.182 | Serial Number: 76510334<br><br>MR. MEOW | | |
| Q.183 | Serial Number: 76137237<br><br>BABY SPANISH | | |
| Q.184 | Serial Number: 76635324<br><br>GRUMBLE BUMBLES | | |
| Q.185 | Serial Number: 76582824<br><br>FEDORA FROG | | |
| Q.186 | Serial Number: 76582823<br><br>CAROLINE CAT | | |
| Q.187 | Serial Number:<br>76582822<br>BARNABUS BUNNY | | |
| Q.188 | Serial Number: 76582821<br><br>LYDIA LAMB | | |
| Q.189 | Serial Number: 76582820<br><br>DANIEL DOG | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.190 | Serial Number: 76582819<br><br>LANCELOT LION | | |
| Q.191 | Serial Number: 76582818<br><br>PERCY PIG | | |
| Q.192 | Serial Number: 76582817<br><br>BABO BEAR | | |
| Q.193 | Serial Number: 76582816<br><br>HUMBLE HONEYBEE | | |
| Q.194 | Serial Number: 76546580<br><br>M META | | |
| Q.195 | Serial Number: 76137239<br><br>BABY POLISH | | |
| Q.196 | Serial Number: 76182856 | | |
| Q.197 | Serial Number: 76629615<br><br>FAMILYTIMEFUN | | |
| Q.198 | Serial Number: 76566342<br><br>ICE PLAY | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.199 | Serial Number: 76539107<br><br>IMORPHS | | |
| Q.200 | Serial Number: 76538991<br><br>TECHRONINS | | |
| Q.201 | Serial Number: 76354115<br><br>LITTLE GIRLS WITH BIG HEARTS | | |
| Q.202 | Serial Number: 76319165<br><br>EVENSTAR | | |
| Q.203 | Serial Number: 76403504<br><br>RYAN'S ROOM ...WHERE IMAGINATION COMES TO PLAY | | |
| Q.204 | Serial Number: 76229585<br><br>PS-LINK | | |
| Q.205 | Serial Number: 76229696<br><br>VU COMMAND LINE | | |
| Q.206 | Serial Number: 76439949<br><br>ALIANTE | | |
| Q.207 | Serial Number: 76439928 | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.208 | Serial Number: 76439924<br><br>ALIANTE | | |
| Q.209 | Serial Number: 76641311<br><br>MERMAIDIA | | |
| Q.210 | Serial Number: 76331064<br><br>THE LORD OF THE RINGS | | |
| Q.211 | Serial Number: 76330584<br><br>THE LORD OF THE RINGS THE FELLOWSHIP OFTHE RING | | |
| Q.212 | Serial Number: 76096363<br><br>MIDDLE EARTH | | |
| Q.213 | Serial Number: 76098601<br><br>GALADRIEL | | |
| Q.214 | Serial Number: 76614006<br><br>UNION PARK | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.215 | Serial Number: 76613966<br><br>UNION PARK | | |
| Q.216 | Serial Number: 76319169<br><br>ORC | | |
| Q.217 | Serial Number: 76533123<br><br>L'AUBERGE DU LAC | | |
| Q.218 | Serial Number: 76482457<br><br>INSPIRATIONAL BABY | | |
| Q.219 | Serial Number: 76098602<br><br>FRODO BAGGINS | | |
| Q.220 | Serial Number: 76603585<br><br> | | |
| Q.221 | Serial Number: 76583423<br><br>SPROGS | | |
| Q.222 | Serial Number: 76546590<br><br>META GODS | | |
| Q.223 | Serial Number: 76538980<br><br>DIGITAL REALITY | | |
| Q.224 | Serial Number: 76519479<br><br>EARTHKIDS | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.225 | Serial Number: 76465003<br><br>MEGA DOLLAR GAMES | | |
| Q.226 | Serial Number: 76393749<br><br>JUST BEIN' KIDZ! | | |
| Q.227 | Serial Number: 76354116<br><br>HEART TO HEART | | |
| Q.228 | Serial Number: 76332762<br><br>JAY JAY THE JET PLANE | | |
| Q.229 | Serial Number: 76319161<br><br>SAURON | | |
| Q.230 | Serial Number: 76319160<br><br>URUK-HAI | | |
| Q.231 | Serial Number: 76290616<br><br>MCNUTTY GAMES | | |
| Q.232 | Serial Number: 76280429<br><br>PLAN TOYS | | |
| Q.233 | Serial Number: 76276708<br><br>WISDOM KIDS | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.234 | Serial Number: 76276707<br><br>WISDOM KIDS<br>wisdom kids | | |
| Q.235 | Serial Number: 76243955<br><br> | | |
| Q.236 | Serial Number: 76243954<br><br> | | |
| Q.237 | Serial Number: 76243953<br><br> | | |
| Q.238 | Serial Number: 76230741<br><br>ROBOY<br> | | |
| Q.239 | Serial Number: 76211872<br><br>DINOVENTURES | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.240 | Serial Number: 76208153<br><br>MY PET MONSTER<br> | | |
| Q.241 | Serial Number: 76202696<br><br>LEARNING MONSTER | | |
| Q.242 | Serial Number: 76174036<br><br>PLAN CITY<br> | | |
| Q.243 | Serial Number: 76172993<br><br>PLAN CITY | | |
| Q.244 | Serial Number: 76165006<br><br>RIVENDELL | | |
| Q.245 | Serial Number: 76165005<br><br>ROHAN | | |
| Q.246 | Serial Number: 76165002<br><br>ISENGARD | | |
| Q.247 | Serial Number: 76165001<br><br>NAZGUL | | |
| Q.248 | Serial Number: 76164942<br><br>BILBO BAGGINS | | |
| Q.249 | Serial Number: 76164935<br><br>GONDOR | | |
| Q.250 | Serial Number: 76164933<br><br>LEGOLAS | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.251 | Serial Number: 76158773<br><br>SCE | | |
| Q.252 | Serial Number: 76152553<br><br>PLAN TOYS | | |
| Q.253 | Serial Number: 76147189<br><br>DEXDRIVE | | |
| Q.254 | Serial Number: 76137248<br><br>DHARMA FAIRY | | |
| Q.255 | Serial Number: 76137247<br><br>FLUENT BABY | | |
| Q.256 | Serial Number: 76137246<br><br>BABY ARABIC | | |
| Q.257 | Serial Number: 76137245<br><br>BABY LATIN | | |
| Q.258 | Serial Number: 76137244<br><br>BABY KOREAN | | |
| Q.259 | Serial Number: 76137243<br><br>BABY RUSSIAN | | |
| Q.260 | Serial Number: 76137241<br><br>BABY ENGLISH | | |
| Q.261 | Serial Number: 76137240<br><br>BABY HINDI | | |
| Q.262 | Serial Number: 76137236<br><br>BABY SWEDISH | | |
| Q.263 | Serial Number: 76137234<br><br>BABY CZECH | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.264 | Serial Number: 76137232<br><br>FLUENTBABY.COM | | |
| Q.265 | Serial Number: 76136973<br><br>BABY CHINESE | | |
| Q.266 | Serial Number: 76136967<br><br>BABY GERMAN | | |
| Q.267 | Serial Number: 76136963<br><br>BABY MANDARIN | | |
| Q.268 | Serial Number: 76136962<br><br>BABY ITALIAN | | |
| Q.269 | Serial Number: 76136961<br><br>BABY THAI | | |
| Q.270 | Serial Number: 76136958<br><br>BABY JAPANESE | | |
| Q.271 | Serial Number: 76136957<br><br>BABY FRENCH | | |
| Q.272 | Serial Number: 76136956<br><br>BABY VIETNAMESE | | |
| Q.273 | Serial Number: 76136955<br><br>BABY DANISH | | |
| Q.274 | Serial Number: 76136954<br><br>BABY PORTUGUESE | | |
| Q.275 | Serial Number: 76136953<br><br>BABY DUTCH | | |
| Q.276 | Serial Number: 76136952<br><br>BABY NORWEGIAN | | |
| Q.277 | Serial Number: 76136950<br><br>BABY HEBREW | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.278 | Serial Number: 76135590<br><br>BABY FINNISH | | |
| Q.279 | Serial Number: 76132971<br><br>MY PET MONSTER | | |
| Q.280 | Serial Number: 76098605<br><br>ARAGORN | | |
| Q.281 | Serial Number: 76098603<br><br>BILBO | | |
| Q.282 | Serial Number: 76096365<br><br>HOBBIT | | |
| Q.283 | Serial Number: 76096364<br><br>LORD OF THE RINGS | | |
| Q.284 | Serial Number: 76034546<br><br>GLOBALI | | |
| Q.285 | Serial Number: 76031176<br><br>TRIVIERA | | |
| Q.286 | Serial Number: 75888634<br><br>LIFETEC | | |
| Q.287 | Serial Number: 75938011<br><br>PLAYSTATION COM<br><br>PlayStation com | | |
| Q.288 | Serial Number: 75981865<br><br>ECINEMA OVER BROADBAND NETWORK | | |
| Q.289 | Serial Number: 75798172<br><br>PS2 | | |
| Q.290 | Serial Number: 75960480<br><br>AMERICAN DOG | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.291 | Serial Number: 75956003<br><br>AMERICAN DOG<br><br>American Dog | | |
| Q.292 | Serial Number: 75938272<br><br>PLAYSTATION COM<br><br>PlayStation.com | | |
| Q.293 | Serial Number: 75938270 | | |
| Q.294 | Serial Number: 75930294<br><br>GENERATIONXTREME | | |
| Q.295 | Serial Number: 75924639<br><br>DATADYNE | | |
| Q.296 | Serial Number: 75907724<br><br>OSHKOSH B'GOSH | | |
| Q.297 | Serial Number: 75888635<br><br>MEDION | | |
| Q.298 | Serial Number: 75859777<br><br>SPOOFS & GOOFS | | |
| Q.299 | Serial Number: 75859713<br><br>CINEMINIS | | |
| Q.300 | Serial Number: 75859709<br><br>CARTOON CINEMA | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.301 | Serial Number: 75859701<br><br>ENSALADA | | |
| Q.302 | Serial Number: 75853441<br><br>CONKER'S BAD FUR DAY | | |
| Q.303 | Serial Number: 75815122<br><br>BRAIN CHANNELS | | |
| Q.304 | Serial Number: 75715873<br><br>EL NINO<br><br> | | |
| Q.305 | Serial Number: 75703261<br><br>NUTCRACKER | | |
| Q.306 | Serial Number: 75694738<br><br>EKID | | |
| Q.307 | Serial Number: 75694737<br><br>EKID | | |
| Q.308 | Serial Number: 75674687<br><br>GHOUL PANIC | | |
| Q.309 | Serial Number: 75544786<br><br>DEXDRIVE | | |
| Q.310 | Serial Number: 75028490<br><br>KIDS TRAVEL | | |
| Q.311 | Serial Number: 75388169<br><br>PHENOMENA<br><br> | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Q.312 | Serial Number: 75174984<br><br>NAMEDROP | | |
| Q.313 | Serial Number: 75081601<br><br>DISH IT UP! | | |
| Q.314 | Serial Number: 75045287<br><br>KIDS TRAVEL | | |
| Q.315 | Serial Number: 75044440<br><br>FURPALS | | |
| Q.316 | Serial Number: 75022441<br><br>WORLD 2000 | | |
| Q.317 | Serial Number: 75022439<br><br>SPORT 2000 | | |
| Q.318 | Serial Number: 74446713<br><br>DINOSTARS | | |
| Q.319 | Serial Number: 74257905<br><br>ZWAK | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.320 | Serial Number: 73168900<br><br>DISET | | |
| Q.321 | Serial Number: 73814928<br><br>MONSTER MATCH | | |
| Q.322 | Serial Number: 73536182<br><br>WADDINGTONS WORLD OF PLAY | | |
| Q.323 | Serial Number: 73471024<br><br>INITIAL REACTION | | |
| Q.324 | Serial Number: 73236183<br><br>MIMIC | | |
| Q.325 | Serial Number: 77005859<br><br>FREMONT EAST | | |
| Q.326 | Serial Number: 77005836<br><br>FREMONT EAST | | |
| Q.327 | Serial Number: 78686120<br><br>LOGISTIX | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.328 | Serial Number: 78586990<br><br>ALIEN BROWNS FROM URANUS | | |
| Q.329 | Serial Number: 78890594<br><br>LOGISTIX [& Design]<br><br>logistix | | |
| Q.330 | Serial Number: 78473655<br><br>JOHNSON GROSSFIELD | | |
| Q.331 | Serial Number: 78473640<br><br>JOHNSON GROSSFIELD [& Design]<br><br>JOHNSON<br>GROSSFIELD | | |
| Q.332 | Serial Number: 78473684<br><br>POP ROCKET | | |
| Q.333 | Serial Number: 78474439<br><br>EQUITY MARKETING | | |
| Q.334 | Serial Number: 78473673<br><br>UPSHOT | | |
| Q.335 | Serial Number: 78473664<br><br>SCI PROMOTION | | |
| Q.336 | Serial Number: 78473636<br><br>SCI PROMOTION [& Design]<br><br>SCI<br>PROMOTION | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.337 | Serial Number: 78473634<br><br>E EQUITY MARKETING [& Design] | | |
| Q.338 | Serial Number: 78473630<br><br>UPSHOT [& Design] | | |
| Q.339 | Serial Number: 78473627<br><br>POP ROCKET [& Design] | | |
| Q.340 | Serial Number: 78473621<br><br>EMAK WORLDWIDE [& Design] | | |
| Q.341 | Serial Number: 78473617<br><br>EMAK WORLDWIDE | | |
| Q.342 | Serial Number: 78361603<br><br>CB PUBLISHING | | |
| Q.343 | Serial Number: 76182856<br><br>[Design Mark] | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| Q.344 | Serial Number: 75465724<br><br>FRANK SCHAFFER'S LEARNING ADVENTURES | | |
| Q.345 | Serial Number: 73312192<br><br>RECALL RECALL | | |
| | | | |
| | **"R" EXHIBITS: U.S. TRADEMARK RECORDS RELATED TO MEMORY GAMES – MANUAL OF TRADEMARK ACCEPTABLE IDENTIFICATION OF GOODS & SERVICES** | | |
| R.1 | A printout of the search results for "memory" in the USPTO's "Trademark Acceptable Identification of Goods & Services," which is available on the USPTO's website at http://tess2.uspto.gov/netahtml/tidm.html. | | |
| R.2 | A copy of Chapter 1400 (Classification and Identification of Goods and Services) of the USPTO's publicly available TRADEMARK MANUAL OF EXAMINING PROCEDURE (TMEP), Fourth Edition (April 2005) (*http://tess2.uspto.gov/tmdb/tmep/*), available on the USPTO's website. The URL for Chapter 1400 is *http://tess2.uspto.gov/tmdb/tmep/pdf/1400.pdf.* | | |
| R.3 | A print-out of the search results from the USPTO's website of all trademark applications and registrations that are listed as owned by "Mattel" and that have the phrase "memory game" or its plural in the identification of goods and services, which is available on the USPTO's website. | | |
| | | | |
| | **"S" EXHIBITS: MEMORY GAMES FROM THE DEPOSITION OF YUVAL CASPI** | | |
| S.1 | Three Hebrew games entitled "memory game" in English | | |
| S.2 | Sketch entitled "Bug Memory Game", "3 D Memory Game with Bugs!" | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| S.3 | Sketch entitled "Bug Memory Game", "3 D Memory Game with Bugs!" | | |
| S.4 | Angelina Ballerina Match and Dave Memory Game | | |
| S.5 | "Thomas & Friends" Memory game | | |
| | | | |
| | **"T" EXHIBITS: HASBRO.COM WEBSITE** | | |
| T.1 | Disk of Hasbro.com Website | | |
| T.2 | Screenprints of Hasbro.com Website | | |
| | | | |
| | **"U" EXHIBITS: MEMORY GAME AWARDS** | | |
| U.6 | I SPY MEMORY GAME TRAVEL EDITION, by Briarpatch, Inc., Millburn, NJ | | |
| U.7 | K-9 CAPERS, by Ceaco, Watertown, MA) | | |
| U.12 | OLD DINOSAUR, by Birdcage Press, Palo Alto, CA | | |
| U.21 | I SPY MEMORY GAME, by Briarpatch, Inc., Millburn, NJ | | |
| U.27 | WHO LIVES WHERE?, by Cadaco, Chicago, IL | | |
| U.29 | ELEPHANTS NEVER FORGET MEMORY MATCHING, by Carson-Dellosa Publishing Company, Inc., Greensboro, NC | | |
| U.34 | I NEVER FORGET A FACE! MATCHING GAME, by eeBoo Corporation, NY, NY | | |
| U.36 | LETTER HUNT, by Innovative USA, Inc., Norwalk, CT | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| U.38 | NUMBER HUNT, by Innovative USA, Inc., Norwalk, CT | | |
| U.48 | GO FISH FOR ART (Impressionist), by Birdcage Books, Palo Alto, CA | | |
| U.50 | I SPY MEMORY GAME, by Briarpatch, Inc., Millburn, NJ | | |
| U.55 | OLD MUMMY, by Birdcage Press, Palo Alto, CA | | |
| U.57 | TELL-A-STORY, by Ravensburger Spieleverlag | | |
| U.64 | MEMO-LINGO (The Early Scholar), by McWiz, Trois-Rivières, Canada | | |
| U.90 | THOMAS' STATION STOP MATCHING GAME, by Briarpatch, Inc., Millburn, NJ | | |
| U.105 | WHO LIVES WHERE?, by Cadaco, Chicago, IL | | |
| U.125 | SURPRISE!, by Ceaco, Inc., Watertown, MA | | |
| U.139 | THOMAS' STATION STOP MATCHING GAME, by Briarpatch, Inc., Millburn, NJ | | |
| U.158 | TOY MEMORIES MATCH, by T.J. Whitneys' Traditional Toys, Victoria, Canada | | |
| U.159 | NUMBERS 0-10 MATCH ME GAME, by TREND Enterprises, Inc., St. Paul MN | | |
| U.166 | GOODNIGHT MOON GAME, by Briarpatch, Inc., Millburn, NJ | | |
| U.170 | ART GAME (Impressionist), by Birdcage Books, Palo Alto, CA | | |
| U.173 | ALPHABET MATCH ME GAME, by TREND Enterprises, Inc., St. Paul, MN | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| U.174 | COLORS & SHAPES MATCH ME GAME, by TREND Enterprises, Inc., St. Paul, MN | | |
| | | | |
| | **"V" EXHIBITS: HASBRO DOCUMENTS** | | |
| V.1 | Games Make Great Gifts ads [H152-159] | | |
| V.2 | Hasbro sales 1998-2006 [H160-1137] | | |
| V.3 | Hasbro license to Destination Software [H1138-54] | | |
| V.4 | Hasbro license to Modern Publishing [H1155-73] | | |
| V.5 | Hasbro license to Scholastic [H1174-82] | | |
| V.6 | Hasbro license to Reader's Digest [H1183-1217] | | |
| V.7 | Hasbro file for license to Random House [H1218-41] | | |
| V.8 | Milton Bradley/Hasbro game catalogs from 1966 to 2006 [H1412-1555] | | |
| V.9 | Games Make Great Easter Gifts ads [H1556-61] | | |
| V.10 | Depiction of Hasbro's Spider-Man & Friends game [H1562] | | |
| V.11 | 04/24/06 letter from MGA to Hasbro [H1570-74] | | |
| V.12 | 05/12/06 letter from MGA to Hasbro [H1588] | | |
| V.13 | Hasbro development of Spider-Man & Friends game [H1589-92] | | |
| V.14 | 3/31/06 email about seeing MGA's game at Target [H1703-05] | | |
| V.15 | 3/31/06-4/24/06 Hasbro email chain discussing cease and desist letter to MGA [H1706-07] | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| V.16 | 4/1/06 email from Jason Eastman re MGA game on shelf at Target [H1708] | | |
| V.17 | Notes about Hasbro version of Marvel memory game and communications with Marvel [H1714] | | |
| V.18 | Marvel Licensing Product Approval form for Spider-Man & Friends game [H1715-16] | | |
| V.19 | Marvel SM&F mock-up [H1717-19] | | |
| V.20 | 7/20/06 email from Marvel to Hasbro re approval of SM&F game [H1720-27] | | |
| V.21 | Docs re plan for Hasbro's Marvel line [H1734-38] | | |
| V.22 | press release about Marvel license [H1739] | | |
| V.23 | 8K filing about Marvel license [H1740-89] | | |
| V.24 | shipments of Hasbro/MB memory games from 1966 to 2005 [H1790-1805] | | |
| V.25 | preschool handheld electronic games report H1806-1934 | | |
| V.26 | 9/9/04 cease and desist letter to The-ToyBox.com over The Wiggles Memory Game [H1935-36] [CONF.] | | |
| V.27 | 9/9/04 cease and desist letter to The Wiggles over The Wiggles Memory Game [H1937-38] [CONF.] | | |
| V.28 | 9/16/04 cease and desist letter to Character 'n' Toons over Care Bears Memory [H1939-40] [CONF.] | | |
| V.29 | 10/15/04 response from Protec Services Pty Ltd over Care Bears Memory Game on www.charactersntoons.com website [H1941-42] [CONF.] | | |
| V.30 | 8/26/05 unsigned notice of opposition against Creative Action LLC over MEMORY MAGIC [H1943-49] | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| V.31 | 1/23/06 motion to correct notice of opposition against Creative Action LLC over MEMORY MAGIC [H1950-52] | | |
| V.32 | 1/23/06 corrected notice of opposition against Creative Action LLC over MEMORY MAGIC [H1953-59] | | |
| V.33 | 6/29/06 cease and desist letter to Briarpatch, Inc. over I SPY MEMORY matching game [H1960-62] [CONF.] | | |
| V.34 | 7/6/06 response from Briarpach's counsel over I SPY MEMORY [H1963-72] [CONF.] | | |
| V.35 | prosecution history for Hasbro's MEMORY (Stylized) [H1975-2006] | | |
| V.36 | prosecution history for Hasbro's MEMORY (2003) [H2007-2025] | | |
| V.37 | 1990 Articles of Merger [H2026-30] | | |
| V.38 | trademark research report from 1991 [H2119-63] | | |
| V.39 | 7/13/06 HB letter to Marvel court papers from suit against MGA [H2164-2215] | | |
| V.40 | 7/10/06 – letter/unsigned Licensing Agreement from Hasbro legal to Douglas Nam of A Plum Productions LLC [H2216-18] | | |
| V.41 | 1991-1992 Memory Infringement file re "Where's Waldo? Memory Game" (Mattel) [H2219-34] [CONF.] | | |
| V.42 | File re "Go Along Games" [H2235-39] [CONF.] | | |
| V.43 | 1995 file re "Memory Madness" [H2240-2247] [CONF.] | | |
| V.44 | 1990 file re Cap'n Crunch/SweetTarts memory game [H2248-2255] [CONF.] | | |
| V.45 | 2003 file re Steve Kinzler [H2256-2260] [CONF.] | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| V.46 | 2003 file re cluster.com [H2261-2264] [CONF.] | | |
| V.47 | 2003 file re Learning Planet "Mister Elephant's Memory Game" [H2265-2268] [CONF.] | | |
| V.48 | 2003 file re Pearson Education "Fun Match Memory Game" [H2269-2274] [CONF.] | | |
| V.49 | 2003 file re Sweetspot, Inc. "Soccer Memory Game" [H2275-2279] [CONF.] | | |
| V.50 | 2003 file re Perfect Present Picker online "Memory Game" [H2280-2286] [CONF.] | | |
| V.51 | 2003 file re Lizard Pt. Consulting re "online version of a card matching game" [H2287-2290] [CONF.] | | |
| V.52 | 2003 file re Loraine's Teddy Bear Collection "Find the Bunny Pals Memory Game," "Bug Hunt Memory Game," :Parrots Memory Game," and "Memory Game Teddy Bears" [H2291-2294] [CONF.] | | |
| V.53 | 2005 file re Fisher Price (Online Games) [H2295-2299] [CONF.] | | |
| V.54 | 2003 file re Fisher Price "Memory Game" [H2300-2305] [CONF.] | | |
| V.55 | 2005-2006 file re Sababa Global Consumer Prods. "Angelina Ballerina Match and Dance MEMORY game" [H2306-2353] [CONF.] | | |
| V.56 | 1993 Memoryman file [H2354-2371] [CONF.] | | |
| V.57 | 1994 file re All About Dinner Time Memory Game [H2372-2377] [CONF.] | | |
| V.58 | 2003 MAGIC MEMORY FUN GAME Opposition file [H2378-2406] [CONF.] | | |
| V.59 | Prosecution history for Hasbro's 1967 MEMORY registration [H2407-2431] | | |
| V.60 | Kellogg lawsuit documents [H2432-2531] | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| V.61 | Kellogg settlement agreement [H2532-2536] | | |
| V.62 | 6/22/1982 cease and desist letter to Mattel from Milton Bradley re "MEMORY MACHINE" and "MEMORY MATCH" [H2537-2540] | | |
| V.63 | Ravensburger license, 04/10/64 [H2541-46] | | |
| V.64 | Letter adding "Travel Memory" to Ravensburger license [H2547] | | |
| V.65 | Amendment to Ravensburger license [H2548] | | |
| V.66 | Letter adding "Twelve Teepees" to Ravensburger license [H2549] | | |
| V.67 | Letter adding "Step By Step" to Ravensburger license [H2550] | | |
| V.68 | Amendment to Ravensburger license [H2551] | | |
| V.69 | Amendment to Ravensburger license adding Fornts and Backs, and Animals [H2552] | | |
| V.70 | 1990 Ravensburger Agreement (incomplete) [H2554-59] [COCO] | | |
| V.71 | Letter adding "Disney Princess" to Ravensburger license [H2560] | | |
| V.72 | Letter adding "Backyardigans" to Ravensburger license [H2561] | | |
| V.73 | Letter adding "Preschool Game Center" to Ravensburger license [H2562] | | |
| V.74 | Color copies of Hasbro memory games [H2564-2609] | | |
| V.75 | 05/03/89 HB letter to Ravensburger re scope of license [H2610-2611] | | |
| V.76 | Ravensburger response to 05/03/89 HB letter to Ravensburger re scope of license [H2612-2613] | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| V.77 | Photos of game shelf<br>[H2614-2619] | | |
| V.78 | Photos of game shelf<br>[H2619-23 (Wiggins Exh.)] | | |
| V.79 | Photos of HB games<br>[H2629-34] | | |
| V.80 | Mock-up of HB SM&F game<br>[H2635] | | |
| V.81 | HB 1998 catalog<br>[H2636-37] | | |
| V.82 | Ravensburger file<br>[H2638-2707] | | |
| V.83 | Mattel letter to HB re MEMORY MACHINE and MEMORY MATCH<br>[H2708-10] | | |
| V.84 | HB Kellogg dispute file<br>[H2711-72] | | |
| V.85 | Summary page for Hasbro draft 2006 survey<br>[H2773] | | |
| V.86 | 2004 Game Penetration Study methodology<br>[H2779-80] | | |
| V.87 | 2001 Game Penetration Study methodology<br>[H2781-83] | | |
| V.88 | 2006 Game Penetration Study online capabilities<br>[H2784] | | |
| V.89 | 2006 Game Penetration Study draft questionnaire<br>[H2785-805] | | |
| V.90 | 2004 Game Penetration Study draft questionnaire<br>[H2806-30] | | |
| V.91 | 2001 Game Penetration Study draft questionnaire<br>[H2831-38] | | |
| V.92 | Creative Action LLC File<br>[H2839-3032] | | |
| V.93 | Disk of My First Games TV ad<br>[H3033] | | |
| V.94 | Photos of HB games<br>[H3034-54] | | |
| V.95 | Advertising history for Hasbro<br>[HB H3055] | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| V.96 | Photos of HB game<br>[H3056-58] | | |
| V.97 | 2004 questionnaire<br>[H3059-66] [COCO] | | |
| V.98 | 2004 questionnaire<br>[H22809-20] [COCO] | | |
| V.99 | 2006 questionnaire<br>[H29439-73] [COCO] | | |
| V.100 | 2002 Game Awareness Study<br>[H48801-48826] [COCO] | | |
| V.101 | 2004 Game Awareness Study<br>[H48827-48950] [COCO] | | |
| V.102 | Brand Penetration Study<br>[H48950-49183] | | |
| | | | |
| | **"W" EXHIBIT: MILTON BRADLEY GAME** | | |
| W | Milton Bradley Memory Deception Poker Game | | |
| | | | |
| | **"X" EXHIBITS: MGA DOCUMENTS** | | |
| X.1 | MGA website printout<br>[M1-2] | | |
| X.2 | MGA website printout<br>[M3] | | |
| X.3 | Werner e-mail re game name<br>[M4] | | |
| X.4 | Photos of Hasbro Memory games<br>[M5-22] | | |
| X.5 | Zimmer e-mail to Marvel<br>[M190] | | |
| X.6 | MGA package sleeve design<br>[M191] | | |
| X.7 | MGA sketch of Bug Memory Game<br>[M192] | | |
| X.8 | MGA design of molded case<br>[M193] | | |
| X.9 | MGA game design documents<br>[M194-268] | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| X.10 | MGA 2005 shipments<br>[M269-70] | | |
| X.11 | MGA 2006 shipments<br>[M271-83] | | |
| X.12 | MGA POS data<br>[M284-87] | | |
| X.13 | Werner e-mail to Zimmer<br>[M288] | | |
| X.14 | Keossian e-mail to Tze<br>[M289-92] | | |
| X.15 | Kong e-mail to Werner and Caspi<br>[M295-96] | | |
| X.16 | Werner e-mail to Kong<br>[M297-98] | | |
| X.17 | Kong e-mail to Werner, Caspi<br>[M299] | | |
| X.18 | Kong e-mail to Werner<br>[M300] | | |
| X.19 | Ward e-mail to King<br>[M301-302] | | |
| X.20 | Kong e-mail to Ward<br>[M303-04] | | |
| X.21 | Kong e-mail to Ward<br>[M305-06] | | |
| X.22 | Kong e-mail to Ward<br>[M307] | | |
| X.23 | Ward e-mail to King<br>[M308] | | |
| X.24 | Kong e-mail to Ward<br>[M309] | | |
| X.25 | Caspi e-mail to King<br>[M310-311] | | |
| X.26 | Kong e-mail to Caspi<br>[M312-13] | | |
| X.27 | Ward e-mail to Werner<br>[M314-18] | | |
| X.28 | Kong e-mail to Caspi<br>[M319] | | |
| X.29 | Lumabao e-mail to Morales<br>[M320-21] | | |
| X.30 | Werner e-mail to Keossian<br>[M322] | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| X.31 | Marvel e-mail to Zimmer [M323] | | |
| X.32 | MGA website printout [M324] | | |
| X.33 | Zimmer e-mail to Suecoff [M325-27] | | |
| X.34 | Sample e-mail to Anderson [M328] | | |
| X.35 | Keossian e-mail to Zimmer [M329] | | |
| X.36 | Werner e-mail to Tze [M330-31] | | |
| X.37 | Lumabao e-mail to Zimmer [M332-334] | | |
| X.38 | Cheng e-mail to Werner [M335-36] | | |
| X.39 | Tze e-mail to Werner [M337-40] | | |
| X.40 | Werner e-mail to Tze [M341-42] | | |
| X.41 | Tze e-mail to Werner [M343-345] | | |
| X.42 | Marvel approvals [M346-374] | | |
| X.43 | MGA gross sales data [M375-407 ] | | |
| X.44 | 3-D approval from Marvel [M408-18] | | |
| X.45 | Marvel SM&F Style Guide used by MGA [M419-56] | | |
| X.46 | Marvel 2006 online SM&F Style Guide used by MGA [M457-527] | | |
| X.47 | Printouts from Hasbro"s website [M528-536] | | |
| | | | |
| | **"Y" EXHIBITS: DISCOVERY DOCUMENTS** | | |
| Y.1 | Hasbro answers to MGA 1st set of Requests for Admission | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| Y.2 | Hasbro amended answers to MGA 1st set of Requests for Admission | | |
| Y.3 | Hasbro third amended answers to MGA 1st set of Requests for Admission | | |
| Y.4 | Hasbro answers to MGA 2nd set of Requests for Admission | | |
| Y.5 | Hasbro answers to MGA 3rd set of Requests for Admission | | |
| Y.6 | Hasbro answers to MGA 1st set of interrogatories | | |
| Y.7 | Hasbro amended answers to MGA 1st set of interrogatories | | |
| Y.8 | Hasbro answers to MGA 1st set of document requests | | |
| Y.9 | Salter & Michaelson production [SM1-9] | | |
| | | | |
| | **"Z" EXHIBITS: FEDERAL RULE OF EVIDENCE 1006 SUMMARIES** | | |
| Z.1 | Fed. R. Evid. 1006 Summary of MGA Entertainment "A" Exhibits—Dictionaries, Books, And Other Reference Materials | | |
| Z.2 | Fed. R. Evid. 1006 Summary of MGA Entertainment "A" Exhibits—Dictionaries, Books, And Other Reference Materials (*In Chronological Order*) | | |
| Z.3 | Fed. R. Evid. 1006 Summary of MGA Entertainment "O" Exhibits – U.S. Patents in Class 273/Subclass 273 (Memory or Matching Games) | | |
| Z.4 | Fed. R. Evid. 1006 Summary of MGA Entertainment "P" Exhibits – U.S. Patents Related to Memory Games | | |
| Z.5 | Fed. R Evid. 1006 Summary of MGA Entertainment "Q" Exhibits – U.S. Trademark Records Related to Memory Games: Trademark Applications and Registrations | | |
| Z.6 | Fed. R. Evid. 1006 Summary of MGA Entertainment "B" Exhibits—Purchased Physical Games | | |

| MGA's Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | | | |
| | **"AA" EXHIBITS: DEPOSITIONS** | | |
| AA.1 | Deposition transcript – Caspi | | |
| AA.2 | Deposition transcript – Keossian | | |
| AA.3 | Deposition transcript – Werner | | |
| AA.4 | Deposition transcript – Zimmer | | |
| AA.5 | Deposition transcript – Anderson | | |
| AA.6 | Deposition transcript – Daniels | | |
| AA.7 | Deposition transcript – Khare | | |
| AA.8 | Deposition transcript – Contreras | | |
| AA.9 | Deposition transcript – Lumabao | | |
| AA.10 | Deposition transcript – Daniels 30(b)(6) | | |
| AA.11 | Deposition transcript – Armstrong 30(b)(6) | | |
| AA.12 | Deposition transcript – Stark | | |
| AA.13 | Deposition transcript – Stark 30(b)(6) | | |
| AA.14 | Deposition transcript – Vanasse | | |
| AA.15 | Deposition transcript – Vanasse 30(b)(6) | | |
| AA.16 | Deposition transcript – Taft | | |
| AA.17 | Deposition transcript – Sullivan 30(b)(6) | | |
| AA.18 | Deposition transcript – Nagler | | |
| AA.19 | Deposition transcript – Mitchell 30(b)(6) | | |
| AA.20 | Deposition transcript – Hambley | | |
| AA.21 | Deposition transcript – Hambley 30(b)(6) | | |

| **MGA's Exh. No.** | **Description of Exhibit** | **Date Identified** | **Date Admitted** |
|---|---|---|---|
| AA.22 | Deposition transcript – Kroisi 30(b)(6) | | |
| | | | |
| | **"BB" EXHIBITS: EXPERT REPORTS** | | |
| BB.1 | Expert Report of Sandra Disner | | |
| BB.2 | Expert Report of Barry Shapiro | | |
| BB.3 | Expert Report of Beth Chapman | | |
| BB.4 | Expert Report of George Copper | | |
| BB.5 | Expert Report of Phil Johnson | | |
| | | | |
| | **"CC" EXHIBITS: DECLARATIONS** | | |
| CC.1 | Declaration – Vanasse | | |
| CC.2 | Declaration – Taft | | |
| CC.3 | Declaration – Stark | | |
| CC.4 | Declaration – Wiggins | | |
| | | | |
| | **"DD" EXHIBIT: PETITION TO CANCEL** | | |
| DD.1 | Petition to Cancel | | |

Dated: October 21, 2006

Defendant and Counterclaimant,
MGA ENTERTAINMENT, INC.
By its attorneys,

/s/Brooks R. Magratten /jpb

BROOKS R. MAGRATTEN, R.I. Bar ID #3585
GEORGE E. LIEBERMAN, R.I. Bar ID #3860
VETTER & WHITE
20 Washington Place, 3rd Floor
Providence, Rhode Island 02903
Telephone: (401) 421-3060
Facsimile: (401) 272-6803
E-mail: bmagratten@vetterandwhite.com
glieberman@vetterandwhite.com

KENT R. RAYGOR, admitted *pro hac vice*
JANENE P. BASSETT, admitted *pro hac vice*
SHEPPARD MULLIN RICHTER & HAMPTON LLP
1901 Avenue of the Stars, Suite 1600
Los Angeles, California 90067-6017
Telephone: (310) 228-3700
Facsimile: (310) 228-3701
E-mail: kraygor@sheppardmullin.com
jbassett@sheppardmullin.com

400041820.3

**CERTIFICATE OF SERVICE**

I hereby certify that I electronically filed the within **MGA ENTERTAINMENT, INC.'S EXHIBIT LIST FOR THE EVIDENTIARY HEARING ON HASBRO'S MOTION FOR A PRELIMINARY INJUNCTION AND RECALL ORDER** on October 21, 2006.

The **MGA ENTERTAINMENT, INC.'S EXHIBIT LIST FOR THE EVIDENTIARY HEARING ON HASBRO'S MOTION FOR A PRELIMINARY INJUNCTION AND RECALL ORDER** document is available for viewing and downloading from the Court's Electronic Case Filing system. Service on the below-listed counsel of record has been effectuated by electronic means.

Michael Sant'Ambrogio, Esq.
Kim J. Landsman, Esq.
Patterson Belknap Webb & Tyler LLP
1133 Avenue of the Americas
New York, New York 10036-6710

Jeffrey K. Techentin, Esq.,
Adler Pollock & Sheehan P.C.
One Citizens Plaza, 8th Floor
Providence, RI 02903-1345

/s/ Janene P. Bassett